**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| **U.S. SECURITIES AND EXCHANGE COMMISSION,** ) | |
| ) | |
| **Plaintiff,** ) | Civil Action No. |
| ) | |
| **v.** ) | 18-CV-5587 |
| ) | |
| **EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN,** ) | Hon. John Z. Lee |
| ) | |
| **Defendants.** ) | |

**DECLARATION OF ANN TUSHAUS REGARDING DISGORGEMENT**
**AND PREJUDGMENT INTEREST AGAINST JEROME AND SHAUN COHEN**

1.      I, Ann M. Tushaus, am a Staff Accountant in the Chicago Regional Office of the Securities and Exchange Commission (the "SEC"), located at 175 West Jackson Boulevard, Suite 1450, Chicago, Illinois, 60604.  I have worked as a Staff Accountant at the SEC since July 2007.

2.      I received a B.A. degree in Accounting from Illinois Wesleyan University and have been a Certified Public Accountant since October 2004.  Prior to working at the SEC, I was an auditor in the private sector.

3.      My duties with the SEC include participating in fact-finding inquiries and investigations to determine whether the federal securities laws have been, are presently, or are about to be violated, and assisting in the SEC's litigation of securities laws violations.  As part of my job, I routinely obtain and analyze bank records and other financial records typically maintained at financial institutions.

4.     In connection with the above-captioned lawsuit, I have been asked to review and summarize certain bank records and financial transactions. Specifically, I have reviewed:

    a.  bank records of Equitybuild, Inc. ("Equitybuild") which records included, but were not limited to: account opening documents, bank signatory forms, canceled checks, monthly statements, deposits, debit and credit memoranda, and wire transfer advices;

    b.  bank records of Equitybuild Finance, LLC ("Equitybuild Finance") which records included, but were not limited to: account opening documents, bank signatory forms, canceled checks, monthly statements, deposits, debit and credit memoranda, and wire transfer advices;

    c.  bank records of Jerome Cohen and Shaun Cohen which records included, but were not limited to: account opening documents, bank signatory forms, canceled checks, monthly statements, deposits, debit and credit memoranda, and wire transfer advices; and

    d.  bank records of affiliate entities of Equitybuild, Equitybuild Finance, Jerome Cohen, and/or Shaun Cohen which records included, but were not limited to: account opening documents, bank signatory forms, canceled checks, monthly statements, deposits, debit and credit memoranda, and wire transfer advices;

5.     Exhibit 1 is a schedule I prepared that summarizes payments from Equitybuild and Equitybuild Finance to Shaun Cohen and 3400 Newkirk, LLC ("3400 Newkirk") from August 15, 2013 through August 15, 2018. These payments are reflected in bank records I reviewed. 3400 Newkirk is an entity that is owned and controlled by Shaun Cohen, and

Shaun Cohen used 3400 Newkirk's bank account to make payments for personal expenditures. From August 15, 2013 through August 15, 2018, Shaun Cohen and 3400 Newkirk received $1,692,487 in compensation and payments from Equitybuild and Equitybuild Finance.

6. Exhibit 2 is a schedule I prepared showing a prejudgment interest calculation for Shaun Cohen's disgorgement figure. I calculated the prejudgment interest applying the interest rate, adjusted quarterly, used by the IRS for computation of interest on the underpayment of taxes. Interest was compounded quarterly beginning October 1, 2013. In my experience, this is the way courts typically calculate prejudgment interest in SEC enforcement actions. Using this methodology, the prejudgment interest on disgorgement on $1,692,487 is $148,564.

7. Exhibit 3 is a schedule I prepared that summarizes payments from Equitybuild, and Equitybuild Finance to Jerome Cohen and Tikkun Holdings LLC ("Tikkun") from August 15, 2013 through August 15, 2018. These payments are reflected in bank records I reviewed. Tikkun is an entity that is owned and controlled by Jerome Cohen, and Jerome Cohen used Tikkun's bank account to make payments for personal expenditures. From August 15, 2013 through August 15, 2018, Jerome Cohen and Tikkun received $1,496,705 in compensation, payments, and expenditures paid on his behalf from Equitybuild and Equitybuild Finance. These include direct payments to Jerome Cohen's and Tikkun's bank accounts, as well as the down payment on his personal residence.

8. Exhibit 4 is a schedule I prepared showing a prejudgment interest calculation for Jerome Cohen's disgorgement figure. I calculated the prejudgment interest applying the interest rate, adjusted quarterly, used by the IRS for computation of interest on the

underpayment of taxes. Interest was compounded quarterly beginning October 1, 2013. Using this methodology, the prejudgment interest on disgorgement on $1,496,705 is $193,983.

I, Ann M. Tushaus, declare under penalty of perjury, in accordance with 28 U.S.C. § 1746, that the foregoing is true and correct. Executed on the 17th day of December 2018.

Ann M. Tushaus

| DATE | PAYMENTS FROM SHAUN COHEN AND 3400 NEWKIRK | PAYMENTS TO SHAUN COHEN AND 3400 NEWKIRK | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 8/16/2013 | | 100,000.00 | (100,000.00) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 8/16/2013 | | 10,000.00 | (110,000.00) | 3400 NEWKIRK | EQUITYBUILD FINANCE | INTEREST COMMISSION |
| 8/19/2013 | 3,000.00 | | (107,000.00) | EQUITYBUILD FINANCE | 3400 NEWKIRK LLC | LOAN |
| 8/21/2013 | | 1,425.00 | (108,425.00) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/26/2013 | 19,700.00 | | (88,725.00) | EQUITYBUILD FINANCE | 3400 NEWKIRK LLC | LOAN |
| 8/26/2013 | | 19,841.00 | (108,566.00) | 3400 NEWKIRK LLC | EQUITYBUILD FINANCE | REPAYMENT OF LOAN |
| 8/28/2013 | | 1,425.00 | (109,991.00) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/4/2013 | | 41,504.30 | (151,495.30) | 3400 NEWKIRK | EQUITYBUILD FINANCE | REFUND OF MISSING WIRE |
| 9/4/2013 | | 1,425.00 | (152,920.30) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/4/2013 | 41,504.30 | | (111,416.00) | EQUITYBUILD FINANCE | 3400 NEWKIRK | DEPOSITED CHECKS WRONG ACCOUNT |
| 9/5/2013 | | 1,747.81 | (113,163.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/11/2013 | | 1,425.00 | (114,588.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/18/2013 | | 1,425.00 | (116,013.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/24/2013 | | 8,000.00 | (124,013.81) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 9/25/2013 | | 1,425.00 | (125,438.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/2/2013 | | 1,425.00 | (126,863.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/9/2013 | | 1,425.00 | (128,288.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/16/2013 | | 1,425.00 | (129,713.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/23/2013 | | 1,425.00 | (131,138.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/24/2013 | 51,000.00 | | (80,138.81) | EQUITYBUILD FINANCE | 3400 NEWKIRK | LOAN FOR 4511 N MERRIMAC CLOSING |
| 10/25/2013 | | 51,000.00 | (131,138.81) | 3400 NEWKIRK | EQUITYBUILD FINANCE | RETURN OF LOAN FOR MERRIMAC |
| 10/30/2013 | | 1,425.00 | (132,563.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/6/2013 | | 1,425.00 | (133,988.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/13/2013 | | 1,425.00 | (135,413.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/21/2013 | | 6,000.00 | (141,413.81) | 3400 NEWKIRK | EQUITYBUILD FINANCE | INTEREST INCOME NOVEMBER PARTIAL |
| 11/27/2013 | | 9,325.00 | (150,738.81) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING INCOME 7701 S ESSEX |
| 12/19/2013 | | 9,500.00 | (160,238.81) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 12/24/2013 | | 2,850.00 | (163,088.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/30/2013 | | 4,275.00 | (167,363.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/31/2013 | | 1,180.00 | (168,543.81) | 3400 NEWKIRK | EQUITYBUILD FINANCE | PARTIAL REIMBURSEMENT FOR CHABAD DONATION |
| 12/31/2013 | | 2,921.67 | (171,465.48) | 3400 NEWKIRK | EQUITYBUILD FINANCE | REIMBURSEMENT FOR COMPUTER |
| 12/31/2013 | | 2,850.00 | (174,315.48) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/2/2014 | 60.00 | | (174,255.48) | EQUITYBUILD FINANCE | 3400 NEWKIRK | LOAN FOR PURCHASE OF 4109 KIMBALL |
| 1/6/2014 | 200.00 | | (174,055.48) | 3400 NEWKIRK | EQUITYBUILD FINANCE | LOAN FOR PURCHASE OF 4109 KIMBALL |
| 1/6/2014 | | 60.00 | (174,115.48) | 3400 NEWKIRK | EQUITYBUILD FINANCE | REPAYMENT OF LOAN |
| 1/7/2014 | | 25,517.28 | (199,632.76) | 3400 NEWKIRK | EQUITYBUILD FINANCE | JAN INTEREST PAYMENT 7200 STONY ISLAND |
| 1/8/2014 | | 2,850.00 | (202,482.76) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/8/2014 | 25,517.28 | | (176,965.48) | EQUITYBUILD FINANCE | 3400 NEWKIRK | JAN INTEREST PAYMENT 7200 STONY ISLAND |
| 1/15/2014 | 59.29 | | (176,906.19) | 3400 NEWKIRK | EQUITYBUILD FINANCE | REIMBURSE FOR HOUSTON TRIP |
| 1/15/2014 | | 2,850.00 | (179,756.19) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/22/2014 | | 1,425.00 | (181,181.19) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/29/2014 | | 1,425.00 | (182,606.19) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/5/2014 | | 1,425.00 | (184,031.19) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/6/2014 | | 200.00 | (184,231.19) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE |
| 2/10/2014 | | 2,977.39 | (187,208.58) | 3400 NEWKIRK | EQUITYBUILD | EUROPE TRIP |
| 2/10/2014 | 25,517.28 | | (161,691.30) | EQUITYBUILD FINANCE | 3400 NEWKIRK | LOAN FOR FEB STONY ISLAND |
| 2/12/2014 | | 1,425.00 | (163,116.30) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/18/2014 | | 4,369.20 | (167,485.50) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING INCOME 1422 E 68TH |
| 2/19/2014 | | 1,425.00 | (168,910.50) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/25/2014 | | 25,517.28 | (194,427.78) | 3400 NEWKIRK | EQUITYBUILD FINANCE | REIMBURSE STONY ISLAND INTEREST LOAN |
| 2/25/2014 | | 5,002.60 | (199,430.38) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE 7823 ESSEX |
| 2/26/2014 | | 1,425.00 | (200,855.38) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/27/2014 | | 12,000.00 | (212,855.38) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 3/5/2014 | | 1,425.00 | (214,280.38) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/12/2014 | | 1,425.00 | (215,705.38) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/17/2014 | | 11,375.00 | (227,080.38) | 3400 NEWKIRK | EQUITYBUILD FINANCE | MLK CONSULTING FEE |
| 3/17/2014 | 24,980.00 | | (202,100.38) | EQUITYBUILD | 3400 NEWKIRK | OWED KUDOS MONEY FOR BIZ GUTTING |
| 3/17/2014 | | 84.17 | (202,184.55) | 3400 NEWKIRK | EQUITYBUILD | REIMBURSE DRINKS WITH FRANK MONTRO |
| 3/19/2014 | | 1,425.00 | (203,609.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |

| DATE | PAYMENTS FROM SHAUN COHEN AND 3400 NEWKIRK | PAYMENTS TO SHAUN COHEN AND 3400 NEWKIRK | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 3/20/2014 | | 300.00 | (203,909.55) | 3400 NEWKIRK | EQUITYBUILD FINANCE | INSURANCE REIMBURSE |
| 3/20/2014 | | 7,500.00 | (211,409.55) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 3/26/2014 | | 1,425.00 | (212,834.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/2/2014 | | 1,425.00 | (214,259.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/9/2014 | | 1,425.00 | (215,684.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/16/2014 | | 1,425.00 | (217,109.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/23/2014 | | 1,425.00 | (218,534.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/24/2014 | | 6,000.00 | (224,534.55) | 3400 NEWKIRK | EQUITYBUILD FINANCE | INTEREST INCOME |
| 4/30/2014 | | 1,425.00 | (225,959.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/7/2014 | | 1,425.00 | (227,384.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/12/2014 | | 150.00 | (227,534.55) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSE |
| 5/12/2014 | | 10,937.00 | (238,471.55) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE ON 6201 LANGLEY |
| 5/12/2014 | 3,500.00 | | (234,971.55) | EQUITYBUILD | 3400 NEWKIRK | TIKKUN OVERHEAD |
| 5/13/2014 | | 250.00 | (235,221.55) | 3400 NEWKIRK | EQUITYBUILD FINANCE | PLANO DONATION REIMBURSEMENT |
| 5/14/2014 | | 1,425.00 | (236,646.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/21/2014 | | 1,425.00 | (238,071.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/22/2014 | | 1,000.00 | (239,071.55) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/22/2014 | | 9,000.00 | (248,071.55) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 5/23/2014 | 7,833.33 | | (240,238.22) | EQUITYBUILD | 3400 NEWKIRK | MONTHLY RA EXPENSES |
| 5/28/2014 | | 2,425.00 | (242,663.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/2/2014 | 9,000.00 | | (233,663.22) | EQUITYBUILD FINANCE | 3400 NEWKIRK | ADVANCE TO NICKALL ON GREEN CLOSING |
| 6/3/2014 | 6,000.00 | | (227,663.22) | EQUITYBUILD | 3400 NEWKIRK | TO TIKKUN FOR NEW BIZ OVERHEAD JUNE |
| 6/4/2014 | | 2,425.00 | (230,088.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/11/2014 | | 2,425.00 | (232,513.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/13/2014 | | 400.00 | (232,913.22) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT 2 MONTHS |
| 6/18/2014 | | 2,425.00 | (235,338.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/25/2014 | | 2,425.00 | (237,763.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/1/2014 | | 12,862.50 | (250,625.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE 7635 S COLES |
| 7/1/2014 | | 2,425.00 | (253,050.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/9/2014 | | 2,425.00 | (255,475.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/10/2014 | | 200.00 | (255,675.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 7/16/2014 | | 2,425.00 | (258,100.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/16/2014 | | 6,500.00 | (264,600.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE FOR JULY INTEREST |
| 7/21/2014 | | 200.00 | (264,800.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 7/23/2014 | | 2,425.00 | (267,225.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/30/2014 | | 2,425.00 | (269,650.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/6/2014 | | 2,425.00 | (272,075.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/13/2014 | | 2,425.00 | (274,500.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/20/2014 | | 2,425.00 | (276,925.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/20/2014 | | 2,000.00 | (278,925.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 8/21/2014 | | 200.00 | (279,125.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 8/27/2014 | | 2,425.00 | (281,550.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/3/2014 | | 2,425.00 | (283,975.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/10/2014 | | 2,425.00 | (286,400.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/15/2014 | 50,000.00 | | (236,400.72) | EQUITYBUILD | 3400 NEWKIRK | RETURN OF HALF TIKKUN LOAN TO NEWKIRK |
| 9/16/2014 | | 400.00 | (236,800.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | INSURANCE REIMBURSEMENT JULY AND SEPT |
| 9/17/2014 | | 2,425.00 | (239,225.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/19/2014 | | 2,000.00 | (241,225.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/22/2014 | | 200.00 | (241,425.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 9/24/2014 | | 2,425.00 | (243,850.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/1/2014 | | 2,425.00 | (246,275.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/8/2014 | | 2,425.00 | (248,700.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/15/2014 | | 2,425.00 | (251,125.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/21/2014 | | 200.00 | (251,325.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 10/22/2014 | | 21,950.00 | (273,275.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE 8209 ELLIS |
| 10/22/2014 | | 2,425.00 | (275,700.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/23/2014 | | 4,500.00 | (280,200.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE INTEREST INCOME |
| 10/29/2014 | | 2,425.00 | (282,625.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/5/2014 | | 2,425.00 | (285,050.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/12/2014 | | 2,425.00 | (287,475.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/19/2014 | | 2,425.00 | (289,900.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/21/2014 | | 200.00 | (290,100.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |

| DATE | PAYMENTS FROM SHAUN COHEN AND 3400 NEWKIRK | PAYMENTS TO SHAUN COHEN AND 3400 NEWKIRK | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 11/25/2014 | | 2,425.00 | (292,525.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/26/2014 | | 13,000.00 | (305,525.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE INTEREST INCOME |
| 12/3/2014 | | 2,425.00 | (307,950.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/9/2014 | | 11,564.00 | (319,514.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE 7656 KINGSTON |
| 12/10/2014 | | 2,425.00 | (321,939.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/17/2014 | | 2,425.00 | (324,364.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/22/2014 | | 200.00 | (324,564.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 12/23/2014 | | 2,425.00 | (326,989.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/30/2014 | | 2,425.00 | (329,414.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/2/2015 | | 1,385.25 | (330,799.97) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 1/7/2015 | | 2,425.00 | (333,224.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/14/2015 | | 2,425.00 | (335,649.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/21/2015 | | 200.00 | (335,849.97) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 1/21/2015 | | 2,425.00 | (338,274.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/23/2015 | | 2,000.00 | (340,274.97) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 1/28/2015 | | 2,425.00 | (342,699.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/4/2015 | | 2,425.00 | (345,124.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/5/2015 | | 1,385.25 | (346,510.22) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 2/11/2015 | | 2,425.00 | (348,935.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/18/2015 | | 2,425.00 | (351,360.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/19/2015 | | 4,500.00 | (355,860.22) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 2/23/2015 | | 200.00 | (356,060.22) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 2/25/2015 | | 2,425.00 | (358,485.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/4/2015 | | 2,425.00 | (360,910.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/4/2015 | | 1,385.25 | (362,295.47) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 3/11/2015 | | 2,675.00 | (364,970.47) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/16/2015 | | 3,375.00 | (368,345.47) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 3/18/2015 | | 2,675.00 | (371,020.47) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/23/2015 | | 200.00 | (371,220.47) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 3/25/2015 | | 2,675.00 | (373,895.47) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/1/2015 | | 2,675.00 | (376,570.47) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/1/2015 | | 5,000.00 | (381,570.47) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 4/6/2015 | | 1,385.25 | (382,955.72) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 4/8/2015 | | 2,675.00 | (385,630.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/16/2015 | | 2,675.00 | (388,305.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/17/2015 | | 3,375.00 | (391,680.72) | 3400 NEWKIRK | EQUITYBUILD | LOAN PAYMENT |
| 4/21/2015 | | 200.00 | (391,880.72) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 4/22/2015 | | 2,675.00 | (394,555.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/24/2015 | | 277.00 | (394,832.72) | 3400 NEWKIRK | EQUITYBUILD | GIFT REIMBURSED BY JERRY |
| 4/29/2015 | | 2,675.00 | (397,507.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/5/2015 | | 1,385.25 | (398,892.97) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 5/5/2015 | | 1,800.00 | (400,692.97) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 5/6/2015 | | 2,675.00 | (403,367.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/12/2015 | | 3,541.67 | (406,909.64) | 3400 NEWKIRK | EQUITYBUILD | |
| 5/13/2015 | | 2,675.00 | (409,584.64) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/15/2015 | | 22,650.00 | (432,234.64) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE MARQUETTE |
| 5/20/2015 | | 2,675.00 | (434,909.64) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/21/2015 | | 200.00 | (435,109.64) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 5/27/2015 | | 2,675.00 | (437,784.64) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/3/2015 | | 2,675.00 | (440,459.64) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/5/2015 | | 1,385.25 | (441,844.89) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 6/8/2015 | | 9,550.00 | (451,394.89) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE 8107 ELLIS |
| 6/10/2015 | | 2,675.00 | (454,069.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/11/2015 | | 1,050.00 | (455,119.89) | 3400 NEWKIRK | EQUITYBUILD | |
| 6/12/2015 | 10,000.00 | | (445,119.89) | EQUITYBUILD FINANCE | 3400 NEWKIRK | RETURN OF PARTIAL CONSULTING FEE PHILLIPS |
| 6/12/2015 | | 49,175.00 | (494,294.89) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE 7616 PHILLIPS |
| 6/17/2015 | | 2,675.00 | (496,969.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/22/2015 | | 200.00 | (497,169.89) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 6/24/2015 | | 2,675.00 | (499,844.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/1/2015 | | 2,675.00 | (502,519.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/1/2015 | | 10,000.00 | (512,519.89) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 7/8/2015 | | 2,675.00 | (515,194.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/8/2015 | | 7,083.34 | (522,278.23) | 3400 NEWKIRK | EQUITYBUILD | |
| 7/9/2015 | | 9,335.00 | (531,613.23) | 3400 NEWKIRK | EQUITYBUILD | 75TH SALE COMMISSION |
| 7/15/2015 | | 2,675.00 | (534,288.23) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/17/2015 | | 1,385.25 | (535,673.48) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 7/21/2015 | | 200.00 | (535,873.48) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 7/22/2015 | | 2,675.00 | (538,548.48) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |

| DATE | PAYMENTS FROM SHAUN COHEN AND 3400 NEWKIRK | PAYMENTS TO SHAUN COHEN AND 3400 NEWKIRK | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 7/29/2015 | | 2,675.00 | (541,223.48) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/5/2015 | | 2,675.00 | (543,898.48) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/12/2015 | | 2,675.00 | (546,573.48) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/17/2015 | | 1,385.25 | (547,958.73) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 8/19/2015 | | 2,675.00 | (550,633.73) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/20/2015 | | 3,541.67 | (554,175.40) | 3400 NEWKIRK | EQUITYBUILD | |
| 8/21/2015 | | 200.00 | (554,375.40) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 8/24/2015 | | 10,779.50 | (565,154.90) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 8/26/2015 | | 2,675.00 | (567,829.90) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/2/2015 | | 2,675.00 | (570,504.90) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/9/2015 | | 2,675.00 | (573,179.90) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/16/2015 | | 2,675.00 | (575,854.90) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/21/2015 | | 200.00 | (576,054.90) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 9/23/2015 | | 2,675.00 | (578,729.90) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/30/2015 | | 2,675.00 | (581,404.90) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/6/2015 | | 1,385.25 | (582,790.15) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 10/7/2015 | | 2,675.00 | (585,465.15) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/8/2015 | | 7,083.34 | (592,548.49) | 3400 NEWKIRK | EQUITYBUILD | |
| 10/14/2015 | | 2,675.00 | (595,223.49) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/21/2015 | | 200.00 | (595,423.49) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 10/21/2015 | | 2,675.00 | (598,098.49) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/28/2015 | | 2,675.00 | (600,773.49) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/4/2015 | | 2,675.00 | (603,448.49) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/4/2015 | | 1,385.25 | (604,833.74) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 11/10/2015 | | 2,675.00 | (607,508.74) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/10/2015 | | 3,541.67 | (611,050.41) | 3400 NEWKIRK | EQUITYBUILD | |
| 11/16/2015 | | 6,000.00 | (617,050.41) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 11/18/2015 | | 3,000.00 | (620,050.41) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/23/2015 | | 200.00 | (620,250.41) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 11/24/2015 | | 3,000.00 | (623,250.41) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/2/2015 | | 3,000.00 | (626,250.41) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/4/2015 | | 1,385.25 | (627,635.66) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 12/9/2015 | | 3,000.00 | (630,635.66) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/14/2015 | | 1,831.88 | (632,467.54) | 3400 NEWKIRK | EQUITYBUILD | |
| 12/14/2015 | | 3,541.67 | (636,009.21) | 3400 NEWKIRK | EQUITYBUILD | |
| 12/16/2015 | | 3,000.00 | (639,009.21) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/21/2015 | | 200.00 | (639,209.21) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 12/22/2015 | | 3,000.00 | (642,209.21) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/29/2015 | | 3,000.00 | (645,209.21) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/6/2016 | | 3,500.00 | (648,709.21) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/7/2016 | | 3,541.67 | (652,250.88) | 3400 NEWKIRK | EQUITYBUILD | |
| 1/8/2016 | | 1,385.25 | (653,636.13) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 1/11/2016 | | 10,000.00 | (663,636.13) | 3400 NEWKIRK | EQUITYBUILD | |
| 1/11/2016 | 10,000.00 | | (653,636.13) | EQUITYBUILD | COHEN, SHAUN | RETURN OF CONSULTING FEE |
| 1/13/2016 | | 3,500.00 | (657,136.13) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/20/2016 | | 3,500.00 | (660,636.13) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/21/2016 | | 200.00 | (660,836.13) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 1/27/2016 | | 3,500.00 | (664,336.13) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/1/2016 | 2,750.00 | | (661,586.13) | EQUITYBUILD | COHEN, SHAUN | CHECK PAYABLE TO SHAUN COHEN FROM ZELDA WIGS DEPOSIT REFUND |
| 2/3/2016 | | 3,500.00 | (665,086.13) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/4/2016 | | 2,750.00 | (667,836.13) | COHEN, SHAUN | EQUITYBUILD | DEPOSIT WRONG ACCOUNT |
| 2/5/2016 | | 1,385.25 | (669,221.38) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 2/10/2016 | | 3,500.00 | (672,721.38) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/10/2016 | | 3,541.67 | (676,263.05) | 3400 NEWKIRK | EQUITYBUILD | |
| 2/17/2016 | | 3,500.00 | (679,763.05) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/22/2016 | | 200.00 | (679,963.05) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 2/23/2016 | 270.00 | | (679,693.05) | EQUITYBUILD | COHEN, SHAUN | CHECK PAYABLE TO SHAUN COHEN FROM ROBKIN, YOCHAI |
| 2/23/2016 | | 270.00 | (679,963.05) | COHEN, SHAUN | EQUITYBUILD | DEPOSIT WRONG ACCOUNT |
| 2/24/2016 | | 3,500.00 | (683,463.05) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/2/2016 | | 3,500.00 | (686,963.05) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/7/2016 | | 1,385.25 | (688,348.30) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 3/9/2016 | | 3,500.00 | (691,848.30) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/9/2016 | | 3,541.67 | (695,389.97) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 3/9/2016 | 3,541.67 | | (691,848.30) | EQUITYBUILD | COHEN, SHAUN | RETURN OF LOAN |
| 3/9/2016 | | 3,541.67 | (695,389.97) | COHEN, SHAUN | EQUITYBUILD | LOAN |
| 3/16/2016 | | 3,500.00 | (698,889.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/21/2016 | | 200.00 | (699,089.97) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |

| DATE | PAYMENTS FROM SHAUN COHEN AND 3400 NEWKIRK | PAYMENTS TO SHAUN COHEN AND 3400 NEWKIRK | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 3/23/2016 | | 3,500.00 | (702,589.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/1/2016 | | 3,500.00 | (706,089.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/6/2016 | | 3,500.00 | (709,589.97) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/6/2016 | | 1,385.25 | (710,975.22) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 4/8/2016 | | 3,541.67 | (714,516.89) | 3400 NEWKIRK | EQUITYBUILD | |
| 4/12/2016 | | 10,551.50 | (725,068.39) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 4/12/2016 | | 18,237.50 | (743,305.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/13/2016 | | 3,500.00 | (746,805.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/20/2016 | | 3,500.00 | (750,305.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/21/2016 | | 200.00 | (750,505.89) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 4/27/2016 | | 3,500.00 | (754,005.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/27/2016 | | 12,000.00 | (766,005.89) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 5/2/2016 | | 49.00 | (766,054.89) | 3400 NEWKIRK | EQUITYBUILD | |
| 5/4/2016 | | 3,500.00 | (769,554.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/5/2016 | | 1,385.25 | (770,940.14) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 5/10/2016 | | 3,541.67 | (774,481.81) | 3400 NEWKIRK | EQUITYBUILD | |
| 5/11/2016 | | 3,500.00 | (777,981.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/18/2016 | | 3,500.00 | (781,481.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/20/2016 | | 15,000.00 | (796,481.81) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CONSULTING FEE |
| 5/23/2016 | | 200.00 | (796,681.81) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 5/25/2016 | | 3,500.00 | (800,181.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/1/2016 | | 3,500.00 | (803,681.81) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/6/2016 | | 1,385.25 | (805,067.06) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 6/8/2016 | | 3,500.00 | (808,567.06) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/8/2016 | | 3,541.67 | (812,108.73) | 3400 NEWKIRK | EQUITYBUILD | |
| 6/15/2016 | | 4,725.00 | (816,833.73) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/21/2016 | | 200.00 | (817,033.73) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 6/22/2016 | | 4,725.00 | (821,758.73) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/29/2016 | | 4,725.00 | (826,483.73) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/6/2016 | | 4,725.00 | (831,208.73) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/11/2016 | | 3,541.67 | (834,750.40) | 3400 NEWKIRK | EQUITYBUILD | |
| 7/12/2016 | | 1,385.25 | (836,135.65) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 7/13/2016 | | 6,249.25 | (842,384.90) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/20/2016 | | 6,249.25 | (848,634.15) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/21/2016 | | 200.00 | (848,834.15) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 7/27/2016 | | 6,249.25 | (855,083.40) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/3/2016 | | 6,249.25 | (861,332.65) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/10/2016 | | 6,249.25 | (867,581.90) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/11/2016 | | 1,385.25 | (868,967.15) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 8/12/2016 | | 3,541.67 | (872,508.82) | 3400 NEWKIRK | EQUITYBUILD | |
| 8/17/2016 | | 6,249.25 | (878,758.07) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/22/2016 | | 200.00 | (878,958.07) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 8/24/2016 | 385.64 | | (878,572.43) | COHEN, SHAUN | EQUITYBUILD FINANCE | WRONG ACCT 4019 INDIANA OVERAGE |
| 8/24/2016 | | 6,249.25 | (884,821.68) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/31/2016 | | 6,249.25 | (891,070.93) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/7/2016 | | 6,249.25 | (897,320.18) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/9/2016 | | 1,385.25 | (898,705.43) | EQUITYBUILD | EQUITYBUILD | PAYROLL |
| 9/14/2016 | | 6,249.25 | (904,954.68) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/21/2016 | | 200.00 | (905,154.68) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 9/21/2016 | | 6,249.25 | (911,403.93) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/28/2016 | | 6,249.25 | (917,653.18) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/5/2016 | | 6,249.25 | (923,902.43) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/7/2016 | | 7,083.34 | (930,985.77) | 3400 NEWKIRK | EQUITYBUILD | |
| 10/12/2016 | | 6,249.25 | (937,235.02) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/14/2016 | | 1,385.25 | (938,620.27) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 10/19/2016 | | 6,249.25 | (944,869.52) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/21/2016 | | 200.00 | (945,069.52) | 3400 NEWKIRK | EQUITYBUILD FINANCE | CAR INSURANCE REIMBURSEMENT |
| 10/26/2016 | | 6,249.25 | (951,318.77) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/2/2016 | | 6,249.25 | (957,568.02) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/8/2016 | | 6,249.25 | (963,817.27) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/10/2016 | | 1,385.25 | (965,202.52) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 11/16/2016 | | 6,249.25 | (971,451.77) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/21/2016 | | 3,541.67 | (974,993.44) | 3400 NEWKIRK | EQUITYBUILD | |
| 11/22/2016 | | 6,249.25 | (981,242.69) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/30/2016 | | 6,249.25 | (987,491.94) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/7/2016 | | 6,249.25 | (993,741.19) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/9/2016 | | 639.35 | (994,380.54) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 12/14/2016 | | 6,249.25 | (1,000,629.79) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/21/2016 | | 6,249.25 | (1,006,879.04) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |

| DATE | PAYMENTS FROM SHAUN COHEN AND 3400 NEWKIRK | PAYMENTS TO SHAUN COHEN AND 3400 NEWKIRK | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 12/23/2016 | | 639.34 | (1,007,518.38) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 12/28/2016 | | 6,249.25 | (1,013,767.63) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/4/2017 | | 6,249.25 | (1,020,016.88) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/6/2017 | | 639.35 | (1,020,656.23) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 1/11/2017 | | 6,249.25 | (1,026,905.48) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/18/2017 | | 6,249.25 | (1,033,154.73) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/20/2017 | | 639.34 | (1,033,794.07) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 1/25/2017 | | 6,249.25 | (1,040,043.32) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/1/2017 | | 6,249.25 | (1,046,292.57) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/3/2017 | | 639.35 | (1,046,931.92) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 2/8/2017 | | 6,249.25 | (1,053,181.17) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/15/2017 | | 6,249.25 | (1,059,430.42) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/17/2017 | | 639.36 | (1,060,069.78) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 2/22/2017 | | 6,249.25 | (1,066,319.03) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/1/2017 | | 6,249.25 | (1,072,568.28) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/3/2017 | | 639.34 | (1,073,207.62) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 3/8/2017 | | 6,249.25 | (1,079,456.87) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/15/2017 | | 6,249.25 | (1,085,706.12) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/17/2017 | | 639.35 | (1,086,345.47) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 3/22/2017 | | 6,249.25 | (1,092,594.72) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/23/2017 | | 14,166.68 | (1,106,761.40) | 3400 NEWKIRK | EQUITYBUILD | |
| 3/29/2017 | | 6,249.25 | (1,113,010.65) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/31/2017 | | 639.35 | (1,113,650.00) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 4/5/2017 | | 6,249.25 | (1,119,899.25) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/12/2017 | | 6,249.25 | (1,126,148.50) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/14/2017 | | 639.34 | (1,126,787.84) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 4/19/2017 | | 6,249.25 | (1,133,037.09) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/26/2017 | | 6,249.25 | (1,139,286.34) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/28/2017 | | 639.35 | (1,139,925.69) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 5/3/2017 | | 6,249.25 | (1,146,174.94) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/10/2017 | | 6,249.25 | (1,152,424.19) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/12/2017 | | 639.36 | (1,153,063.55) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 5/18/2017 | | 6,249.25 | (1,159,312.80) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/24/2017 | | 6,249.25 | (1,165,562.05) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/26/2017 | | 639.34 | (1,166,201.39) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 5/31/2017 | | 6,249.25 | (1,172,450.64) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/7/2017 | | 6,249.25 | (1,178,699.89) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/9/2017 | | 639.35 | (1,179,339.24) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 6/14/2017 | | 6,249.25 | (1,185,588.49) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/21/2017 | | 6,249.25 | (1,191,837.74) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/23/2017 | | 639.35 | (1,192,477.09) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 6/28/2017 | | 6,249.25 | (1,198,726.34) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/5/2017 | | 6,249.25 | (1,204,975.59) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/7/2017 | | 639.34 | (1,205,614.93) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 7/12/2017 | | 6,249.25 | (1,211,864.18) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/19/2017 | | 6,249.25 | (1,218,113.43) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/21/2017 | | 639.35 | (1,218,752.78) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 7/26/2017 | | 6,249.25 | (1,225,002.03) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/1/2017 | | 7,600.00 | (1,232,602.03) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/4/2017 | | 639.35 | (1,233,241.38) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 8/8/2017 | | 7,600.00 | (1,240,841.38) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/15/2017 | | 7,600.00 | (1,248,441.38) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/18/2017 | | 639.36 | (1,249,080.74) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 8/22/2017 | | 7,600.00 | (1,256,680.74) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/29/2017 | | 7,600.00 | (1,264,280.74) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/1/2017 | | 639.34 | (1,264,920.08) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 9/5/2017 | | 7,600.00 | (1,272,520.08) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/7/2017 | | 22,000.00 | (1,294,520.08) | 3400 NEWKIRK | EQUITYBUILD FINANCE | LOAN |
| 9/12/2017 | | 7,600.00 | (1,302,120.08) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/15/2017 | | 639.35 | (1,302,759.43) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 9/19/2017 | | 7,600.00 | (1,310,359.43) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/26/2017 | | 7,600.00 | (1,317,959.43) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 9/27/2017 | | 13,000.00 | (1,330,959.43) | 3400 NEWKIRK | EQUITYBUILD | REPAY INSURANCE PREMIUMS |
| 9/29/2017 | | 639.35 | (1,331,598.78) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 10/3/2017 | | 7,600.00 | (1,339,198.78) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/10/2017 | | 7,600.00 | (1,346,798.78) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/13/2017 | | 639.34 | (1,347,438.12) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 10/17/2017 | | 7,600.00 | (1,355,038.12) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/24/2017 | | 7,600.00 | (1,362,638.12) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 10/27/2017 | | 639.35 | (1,363,277.47) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |

| DATE | PAYMENTS FROM SHAUN COHEN AND 3400 NEWKIRK | PAYMENTS TO SHAUN COHEN AND 3400 NEWKIRK | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 10/31/2017 | | 7,600.00 | (1,370,877.47) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/1/2017 | | 13,000.00 | (1,383,877.47) | 3400 NEWKIRK | EQUITYBUILD | PARTIAL REPAY LOAN BAL 7080 |
| 11/7/2017 | | 7,600.00 | (1,391,477.47) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/10/2017 | | 639.35 | (1,392,116.82) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 11/14/2017 | | 7,600.00 | (1,399,716.82) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/21/2017 | | 7,600.00 | (1,407,316.82) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 11/24/2017 | | 639.35 | (1,407,956.17) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 11/28/2017 | | 7,600.00 | (1,415,556.17) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/5/2017 | | 7,600.00 | (1,423,156.17) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/8/2017 | | 639.35 | (1,423,795.52) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 12/8/2017 | | 3,515.00 | (1,427,310.52) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 12/12/2017 | | 7,600.00 | (1,434,910.52) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/14/2017 | | 3,900.00 | (1,438,810.52) | 3400 NEWKIRK | EQUITYBUILD | LOAN FROM TIKKUN |
| 12/19/2017 | | 7,600.00 | (1,446,410.52) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/22/2017 | | 639.35 | (1,447,049.87) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 12/26/2017 | | 7,600.00 | (1,454,649.87) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 12/28/2017 | | 930.00 | (1,455,579.87) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 1/2/2018 | | 7,600.00 | (1,463,179.87) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/4/2018 | | 2,100.00 | (1,465,279.87) | 3400 NEWKIRK | EQUITYBUILD | LOAN FROM TIKKUN |
| 1/5/2018 | | 639.35 | (1,465,919.22) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 1/9/2018 | | 7,600.00 | (1,473,519.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/10/2018 | | 3,515.00 | (1,477,034.22) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 1/16/2018 | | 7,600.00 | (1,484,634.22) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 1/19/2018 | | 639.34 | (1,485,273.56) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 1/23/2018 | | 7,600.00 | (1,492,873.56) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/2/2018 | | 639.35 | (1,493,512.91) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 2/8/2018 | | 3,515.00 | (1,497,027.91) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 2/9/2018 | | 1,968.50 | (1,498,996.41) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 2/16/2018 | | 639.36 | (1,499,635.77) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 2/20/2018 | | 7,600.00 | (1,507,235.77) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/2/2018 | | 639.34 | (1,507,875.11) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 3/6/2018 | | 1,302.00 | (1,509,177.11) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 3/6/2018 | | 7,600.00 | (1,516,777.11) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/8/2018 | | 3,541.67 | (1,520,318.78) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 3/13/2018 | | 7,600.00 | (1,527,918.78) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/16/2018 | | 639.35 | (1,528,558.13) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 3/19/2018 | | 2,600.00 | (1,531,158.13) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/27/2018 | | 7,600.00 | (1,538,758.13) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 3/30/2018 | | 639.35 | (1,539,397.48) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 4/3/2018 | | 7,600.00 | (1,546,997.48) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/10/2018 | | 7,600.00 | (1,554,597.48) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/10/2018 | | 3,541.67 | (1,558,139.15) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 4/13/2018 | | 639.34 | (1,558,778.49) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 4/17/2018 | | 7,600.00 | (1,566,378.49) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/24/2018 | | 7,600.00 | (1,573,978.49) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 4/27/2018 | | 639.35 | (1,574,617.84) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 5/1/2018 | | 7,600.00 | (1,582,217.84) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/8/2018 | | 7,600.00 | (1,589,817.84) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/10/2018 | | 3,541.67 | (1,593,359.51) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/11/2018 | | 639.36 | (1,593,998.87) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 5/15/2018 | | 7,600.00 | (1,601,598.87) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/22/2018 | | 7,600.00 | (1,609,198.87) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 5/25/2018 | | 639.34 | (1,609,838.21) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 5/29/2018 | | 7,600.00 | (1,617,438.21) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/5/2018 | | 7,600.00 | (1,625,038.21) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/8/2018 | | 3,451.67 | (1,628,489.88) | 3400 NEWKIRK | EQUITYBUILD | LOAN |
| 6/8/2018 | | 639.35 | (1,629,129.23) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 6/12/2018 | | 7,600.00 | (1,636,729.23) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/19/2018 | | 7,600.00 | (1,644,329.23) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 6/22/2018 | | 639.35 | (1,644,968.58) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 6/26/2018 | | 7,600.00 | (1,652,568.58) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/2/2018 | | 7,600.00 | (1,660,168.58) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/6/2018 | | 639.34 | (1,660,807.92) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 7/11/2018 | | 7,600.00 | (1,668,407.92) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/17/2018 | | 7,600.00 | (1,676,007.92) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/20/2018 | | 639.35 | (1,676,647.27) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| 7/24/2018 | | 7,600.00 | (1,684,247.27) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 7/31/2018 | | 7,600.00 | (1,691,847.27) | 3400 NEWKIRK | EQUITYBUILD | CONSULTING FEE |
| 8/3/2018 | | 639.34 | (1,692,486.61) | COHEN, SHAUN | EQUITYBUILD | PAYROLL |
| | 294,818.79 | 1,987,305.40 | | | | |

## PREJUDGMENT INTEREST CALCULATION
## Shaun Cohen
### Case No.: 18-CV-5587

| | | | [1]<br>ANNUAL<br>RATE | [2]<br>PERIOD<br>RATE | [3]<br>PERIOD<br>INTEREST | [4]<br>PERIOD<br>AMOUNT | [5]<br>TOTAL |
|---|---|---|---|---|---|---|---|
| **PERIOD** | | | | | | | |
| 08/15/13 | to | 09/30/13 | 3% | 0.75% | $ - | $ 125,439 | $ 125,439 |
| 10/01/13 | to | 12/31/13 | 3% | 0.75% | 941 | 48,877 | 175,256 |
| 01/01/14 | to | 03/31/14 | 3% | 0.75% | 1,314 | 38,519 | 215,090 |
| 04/01/14 | to | 06/30/14 | 3% | 0.75% | 1,613 | 24,929 | 241,632 |
| 07/01/14 | to | 09/30/14 | 3% | 0.75% | 1,812 | 6,088 | 249,531 |
| 10/01/14 | to | 12/31/14 | 3% | 0.75% | 1,871 | 85,564 | 336,967 |
| 01/01/15 | to | 03/31/15 | 3% | 0.75% | 2,527 | 44,481 | 383,975 |
| 04/01/15 | to | 06/30/15 | 3% | 0.75% | 2,880 | 125,949 | 512,804 |
| 07/01/15 | to | 09/30/15 | 3% | 0.75% | 3,846 | 81,560 | 598,210 |
| 10/01/15 | to | 12/31/15 | 3% | 0.75% | 4,487 | 63,804 | 666,501 |
| 01/01/16 | to | 03/31/16 | 3% | 0.75% | 4,999 | 57,381 | 728,881 |
| 04/01/16 | to | 06/30/16 | 4% | 1.00% | 7,289 | 123,894 | 860,063 |
| 07/01/16 | to | 09/30/16 | 4% | 1.00% | 8,601 | 91,169 | 959,833 |
| 10/01/16 | to | 12/31/16 | 4% | 1.00% | 9,598 | 96,114 | 1,065,546 |
| 01/01/17 | to | 03/31/17 | 4% | 1.00% | 10,655 | 99,882 | 1,176,084 |
| 04/01/17 | to | 06/30/17 | 4% | 1.00% | 11,761 | 85,076 | 1,272,921 |
| 07/01/17 | to | 09/30/17 | 4% | 1.00% | 12,729 | 132,872 | 1,418,523 |
| 10/01/17 | to | 12/31/17 | 4% | 1.00% | 14,185 | 123,981 | 1,556,689 |
| 01/01/18 | to | 03/31/18 | 4% | 1.00% | 15,567 | 83,818 | 1,656,073 |
| 04/01/18 | to | 06/30/18 | 5% | 1.25% | 20,701 | 113,171 | 1,789,945 |
| 07/01/18 | to | 08/15/18 | 5% | 0.63% | 11,187 | 39,918 | 1,841,051 |
| | | | | | $ 148,564 | $ 1,692,487 | |

| DISGORGEMENT SUMMARY | |
|---|---|
| **TOTAL DISGORGEMENT AMOUNT** | $ 1,692,487 |
| **TOTAL INTEREST** | 148,564 |
| | $ 1,841,051 |

**NOTES**

[1] Interest rates for underpayments published quarterly by the Internal Revenue Service in accordance with Section 6621.

[2] Interest rate to be used in the calculation. For example, the rate for the period ending December 31, 2013, is 3% divided by 4.

[3] The interest amount calculated for the period which equals the preceding period total multiplied by the period interest rate.

[4] Total disgorgement amount for period is sum of payments received by Shaun Cohen and 3400 Newkirk from Equitybuild and Equitybuild Financ

[5] Total is the preceding period total plus the interest calculated for the period, plus the period amount.

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 8/21/2013 | | 12,000.00 | (12,000.00) | TIKKUN | EQUITYBUILD | CHECK #2345 MEMO: CONSULTING FEE |
| 8/22/2013 | | 2,800.00 | (14,800.00) | COHEN, JERRY | EQUITYBUILD | CHECK # 2347 |
| 8/22/2013 | | 533.75 | (15,333.75) | COHEN, JERRY | EQUITYBUILD | CHECK # 2346 MEMO: REIMBURSEMENT + BRUCE COHEN PAYPAL DEPOSIT |
| 8/23/2013 | | 323.22 | (15,656.97) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 8/29/2013 | | 5,500.00 | (21,156.97) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 8/29/2013 | | 1,500.00 | (22,656.97) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 9/6/2013 | | 323.22 | (22,980.19) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/10/2013 | | 3,000.00 | (25,980.19) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 9/11/2013 | | 5,500.00 | (31,480.19) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 9/19/2013 | | 1,500.00 | (32,980.19) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 9/20/2013 | | 323.22 | (33,303.41) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/23/2013 | | 1,500.00 | (34,803.41) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/25/2013 | | 3,000.00 | (37,803.41) | COHEN, JERRY | EQUITYBUILD | CHECK # 2349 MEMO: PROFIT DISTRIBUTION |
| 9/25/2013 | | 10,000.00 | (47,803.41) | TIKKUN | EQUITYBUILD | CHECK # 2348 MEMO: CONSULTING |
| 10/1/2013 | | 6,000.00 | (53,803.41) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 10/4/2013 | | 323.22 | (54,126.63) | COHEN, JERRY | EQUITYBUILD | EXPENSE RB |
| 10/11/2013 | | 2,000.00 | (56,126.63) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 10/15/2013 | | 2,000.00 | (58,126.63) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 10/17/2013 | | 1,500.00 | (59,626.63) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 10/18/2013 | | 323.22 | (59,949.85) | COHEN, JERRY | EQUITYBUILD | EXPENSE RB |
| 10/31/2013 | | 5,500.00 | (65,449.85) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 11/1/2013 | | 323.22 | (65,773.07) | COHEN, JERRY | EQUITYBUILD | EXPENSE RB |
| 11/5/2013 | | 2,000.00 | (67,773.07) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 11/7/2013 | | 1,000.00 | (68,773.07) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 11/12/2013 | | 1,500.00 | (70,273.07) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 11/15/2013 | | 2,000.00 | (72,273.07) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 11/18/2013 | | 2,000.00 | (74,273.07) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 11/19/2013 | | 323.22 | (74,596.29) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 11/25/2013 | | 2,000.00 | (76,596.29) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 11/26/2013 | | 6,000.00 | (82,596.29) | TIKKUN | EQUITYBUILD | CHECK # 2354 MEMO: CONSULT |
| 11/29/2013 | | 323.22 | (82,919.51) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/2/2013 | | 5,500.00 | (88,419.51) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 12/3/2013 | | 1,325.00 | (89,744.51) | COHEN, JERRY | EQUITYBUILD | CHECK # 2357 MEMO: COMMISSION 7701 S ESSEX |
| 12/3/2013 | | 8,000.00 | (97,744.51) | TIKKUN | EQUITYBUILD | CHECK # 2359 MEMO: COMMISSION 7701 S ESSEX |
| 12/10/2013 | | 1,000.00 | (98,744.51) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 12/12/2013 | | 4,500.00 | (103,244.51) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 12/13/2013 | | 323.22 | (103,567.73) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/20/2013 | | 1,500.00 | (105,067.73) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 12/20/2013 | | 9,500.00 | (114,567.73) | TIKKUN | EQUITYBUILD | CHECK # 2358 MEMO: CONSULT FEE |
| 12/23/2013 | | 1,000.00 | (115,567.73) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 12/24/2013 | | 1,500.00 | (117,067.73) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 12/27/2013 | | 323.22 | (117,390.95) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/30/2013 | | 800.00 | (118,190.95) | COHEN, JERRY | EQUITYBUILD | PAYPAL TRANSFER |
| 12/31/2013 | | 5,500.00 | (123,690.95) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 1/9/2014 | | 2,000.00 | (125,690.95) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 1/10/2014 | | 1,500.00 | (127,190.95) | COHEN, JERRY | EQUITYBUILD | EXPENSE REIMBURSEMENT |
| 1/10/2014 | | 323.22 | (127,514.17) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/15/2014 | | 2,000.00 | (129,514.17) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 1/16/2014 | | 2,000.00 | (131,514.17) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 1/21/2014 | | 2,000.00 | (133,514.17) | COHEN, JERRY | EQUITYBUILD | BONUS |
| 1/23/2014 | | 6,425.00 | (139,939.17) | TIKKUN | EQUITYBUILD | CHECK # 2360 MEMO: GK CONSULT HMC + 425 PAYPAL REIMB |
| 1/24/2014 | | 323.22 | (140,262.39) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/27/2014 | | 6,000.00 | (146,262.39) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 2/4/2014 | | 2,000.00 | (148,262.39) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 2/7/2014 | | 323.22 | (148,585.61) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 2/10/2014 | | 1,500.00 | (150,085.61) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 2/11/2014 | | 1,000.00 | (151,085.61) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 2/12/2014 | | 1,000.00 | (152,085.61) | COHEN, JERRY | EQUITYBUILD | ADVANCE COMMISSION FOR 68TH |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 2/14/2014 | | 5,500.00 | (157,585.61) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 2/14/2014 | | 3,684.20 | (161,269.81) | COHEN, JERRY | EQUITYBUILD | CHECK # 2363 MEMO: 1422 E 68TH COMMISSION BALANCE |
| 2/21/2014 | | 323.22 | (161,593.03) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 2/26/2014 | | 2,500.00 | (164,093.03) | COHEN, JERRY | EQUITYBUILD | CHECK # 2364 MEMO: 7823 ESSEX COMMISSION |
| 2/27/2014 | | 15,000.00 | (179,093.03) | TIKKUN | EQUITYBUILD | CHECK # 2365 MEMO: CONSULTING |
| 2/27/2014 | | 3,000.00 | (182,093.03) | TIKKUN | EQUITYBUILD | CHECK # 2366 MEMO: 7823 ESSEX COMMISSION |
| 2/27/2014 | 7,949.89 | | (174,143.14) | EQUITYBUILD FINANCE | TIKKUN | PURCHASE 4755 ST LAWRENCE INTEREST |
| 2/28/2014 | | 5,500.00 | (179,643.14) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 3/7/2014 | | 323.22 | (179,966.36) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/17/2014 | | 5,500.00 | (185,466.36) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 3/18/2014 | | 11,375.00 | (196,841.36) | TIKKUN | EQUITYBUILD | CHECK # 2369 MEMO: CONSULT TO PACKAGE MLK PROPERTY |
| 3/21/2014 | | 323.22 | (197,164.58) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/21/2014 | | 8,000.00 | (205,164.58) | TIKKUN | EQUITYBUILD | CHECK # 2370 MEMO: CONSULT |
| 3/24/2014 | | 1,500.00 | (206,664.58) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 3/31/2014 | | 5,500.00 | (212,164.58) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 4/4/2014 | | 323.22 | (212,487.80) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 4/8/2014 | | 2,000.00 | (214,487.80) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 4/9/2014 | | 2,000.00 | (216,487.80) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 4/10/2014 | | 2,000.00 | (218,487.80) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 4/11/2014 | | 2,000.00 | (220,487.80) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 4/11/2014 | 154,757.00 | | (65,730.80) | EQUITYBUILD | TIKKUN | LOAN |
| 4/14/2014 | | 4,500.00 | (70,230.80) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 4/25/2014 | | 9,000.00 | (79,230.80) | TIKKUN | EQUITYBUILD | CHECK # 2372 MEMO: CONSULTING |
| 5/1/2014 | | 5,500.00 | (84,730.80) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 5/2/2014 | | 323.22 | (85,054.02) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 5/6/2014 | | 154,757.00 | (239,811.02) | EQUITYBUILD | TIKKUN | CHECK # 2374 MEMO: ZERFOSS LOAN REPAYMENT IN FULL |
| 5/7/2014 | | 1,500.00 | (241,311.02) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 5/8/2014 | | 1,935.30 | (243,246.32) | TIKKUN | EQUITYBUILD | CHECK # 2375 MEMO: 4735 S ST LAWRENCE SALE PROCEEDS |
| 5/9/2014 | | 2,000.00 | (245,246.32) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 5/13/2014 | | 11,387.00 | (256,633.32) | TIKKUN | EQUITYBUILD | CHECK # 2376 MEMO: 6201 LANGLEY COMMISSION |
| 5/13/2014 | | 3,500.00 | (260,133.32) | TIKKUN | EQUITYBUILD | CHECK # 2377 MEMO: TRANSFER OF NEWARK DEPOSIT INTO EB ACCOUNT |
| 5/14/2014 | | 5,500.00 | (265,633.32) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 5/16/2014 | | 323.22 | (265,956.54) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 5/20/2014 | | 1,500.00 | (267,456.54) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 5/22/2014 | | 1,200.00 | (268,656.54) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 5/23/2014 | | 1,000.00 | (269,656.54) | COHEN, JERRY | EQUITYBUILD | |
| 5/23/2014 | | 9,000.00 | (278,656.54) | TIKKUN | EQUITYBUILD | CONSULTING FEE |
| 5/23/2014 | | 3,000.00 | (281,656.54) | TIKKUN | EQUITYBUILD | CONSULTING FEE |
| 5/28/2014 | | 2,000.00 | (283,656.54) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 5/30/2014 | | 323.22 | (283,979.76) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 6/2/2014 | | 7,500.00 | (291,479.76) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 6/3/2014 | | 6,000.00 | (297,479.76) | TIKKUN | EQUITYBUILD | REIMBURSE NEWKIRK INCORRECT DEP |
| 6/10/2014 | | 2,000.00 | (299,479.76) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 6/13/2014 | | 323.22 | (299,802.98) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 6/16/2014 | | 5,500.00 | (305,302.98) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 6/19/2014 | | 1,500.00 | (306,802.98) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 6/20/2014 | 25,000.00 | | (281,802.98) | EQUITYBUILD | TIKKUN | LOAN FOR 7635 COLES REHAB PLANS AND PERMIT |
| 6/23/2014 | 1,500.00 | | (280,302.98) | COHEN, JERRY | EQUITYBUILD | REVERSE TRANSFER |
| 6/23/2014 | | 2,000.00 | (282,302.98) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 6/23/2014 | | 1,000.00 | (283,302.98) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 6/27/2014 | | 323.22 | (283,626.20) | COHEN, JERRY | EQUITYBUILD | PAYROLL |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 6/30/2014 | | 2,000.00 | (285,626.20) | COHEN, JERRY | EQUITYBUILD | |
| 6/30/2014 | | 1,000.00 | (286,626.20) | COHEN, JERRY | EQUITYBUILD | |
| 7/1/2014 | | 7,500.00 | (294,126.20) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 7/2/2014 | | 25,000.00 | (319,126.20) | TIKKUN | EQUITYBUILD | 7635 COLES REPAY REHAB DEP LOAN |
| 7/2/2014 | | 12,862.50 | (331,988.70) | TIKKUN | EQUITYBUILD | 7635 COLES COMMISSION |
| 7/9/2014 | | 2,000.00 | (333,988.70) | COHEN, JERRY | EQUITYBUILD | |
| 7/9/2014 | | 6,250.00 | (340,238.70) | TIKKUN | EQUITYBUILD | YISRO CAPITAL INVEST |
| 7/9/2014 | 6,250.00 | | (333,988.70) | EQUITYBUILD | TIKKUN - 401K ACCT | YISRO JULY OPERATION COSTS |
| 7/11/2014 | | 5,500.00 | (339,488.70) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 7/11/2014 | | 1,500.00 | (340,988.70) | COHEN, JERRY | EQUITYBUILD | |
| 7/11/2014 | | 323.22 | (341,311.92) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 7/16/2014 | | 7,500.00 | (348,811.92) | TIKKUN | EQUITYBUILD | CONSULTING FEE |
| 7/18/2014 | | 2,000.00 | (350,811.92) | COHEN, JERRY | EQUITYBUILD | |
| 7/25/2014 | | 323.22 | (351,135.14) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 7/28/2014 | 20,000.00 | | (331,135.14) | EQUITYBUILD | TIKKUN | LOAN FOR ELLIS EM |
| 7/30/2014 | | 1,500.00 | (332,635.14) | COHEN, JERRY | EQUITYBUILD | |
| 7/31/2014 | | 6,000.00 | (338,635.14) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 8/5/2014 | | 20,000.00 | (358,635.14) | TIKKUN | EQUITYBUILD | REPAY ELLIS LOAN |
| 8/6/2014 | 6,250.00 | | (352,385.14) | EQUITYBUILD | TIKKUN - 401K ACCT | AUG YISRO OVERHEAD |
| 8/7/2014 | | 6,250.00 | (358,635.14) | TIKKUN | EQUITYBUILD | TRANSFER FROM NEWKIRK |
| 8/8/2014 | | 1,500.00 | (360,135.14) | COHEN, JERRY | EQUITYBUILD | |
| 8/8/2014 | | 323.22 | (360,458.36) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 8/8/2014 | 24,000.00 | | (336,458.36) | EQUITYBUILD | TIKKUN | TIKKUN LOAN TO NICKEL |
| 8/12/2014 | | 2,000.00 | (338,458.36) | COHEN, JERRY | EQUITYBUILD | |
| 8/14/2014 | 100,000.00 | | (238,458.36) | EQUITYBUILD | TIKKUN | LOAN FROM TIKKUN |
| 8/15/2014 | | 2,000.00 | (240,458.36) | COHEN, JERRY | EQUITYBUILD | |
| 8/18/2014 | | 2,000.00 | (242,458.36) | COHEN, JERRY | EQUITYBUILD | |
| 8/18/2014 | | 2,000.00 | (244,458.36) | COHEN, JERRY | EQUITYBUILD | |
| 8/20/2014 | | 2,000.00 | (246,458.36) | COHEN, JERRY | EQUITYBUILD | PROFIT DISTRIBUTION |
| 8/20/2014 | | 2,000.00 | (248,458.36) | COHEN, JERRY | EQUITYBUILD | HMC COMMISSION |
| 8/22/2014 | | 323.22 | (248,781.58) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/3/2014 | | 2,000.00 | (250,781.58) | COHEN, JERRY | EQUITYBUILD | |
| 9/4/2014 | | 4,500.00 | (255,281.58) | COHEN, JERRY | EQUITYBUILD | |
| 9/5/2014 | | 323.22 | (255,604.80) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/10/2014 | | 1,000.00 | (256,604.80) | COHEN, JERRY | EQUITYBUILD | |
| 9/12/2014 | | 6,000.00 | (262,604.80) | COHEN, JERRY | EQUITYBUILD | |
| 9/12/2014 | | 100,000.00 | (362,604.80) | TIKKUN | EQUITYBUILD | REPAYMENT OF LOAN |
| 9/15/2014 | | 54,750.00 | (417,354.80) | TIKKUN | EQUITYBUILD | REPAYMENT OF LOAN |
| 9/15/2014 | 4,750.00 | | (412,604.80) | EQUITYBUILD | TIKKUN - 401K ACCT | SEPT YISRO OPERATIONAL FOR TIKKUN |
| 9/17/2014 | | 1,000.00 | (413,604.80) | COHEN, JERRY | EQUITYBUILD | |
| 9/18/2014 | 30,000.00 | | (383,604.80) | EQUITYBUILD | TIKKUN | LOAN FOR KILBOURNE WASHINGTON LARAMIE EM |
| 9/19/2014 | | 2,000.00 | (385,604.80) | COHEN, JERRY | EQUITYBUILD | HMC COMMISSION |
| 9/19/2014 | | 323.22 | (385,928.02) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/23/2014 | | 1,000.00 | (386,928.02) | COHEN, JERRY | EQUITYBUILD | CHECK # 2386 |
| 9/29/2014 | | 6,500.00 | (393,428.02) | COHEN, JERRY | EQUITYBUILD | |
| 10/3/2014 | | 323.22 | (393,751.24) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 10/3/2014 | 9,700.00 | | (384,051.24) | EQUITYBUILD | TIKKUN | COVER LOAN TO NICKAL |
| 10/8/2014 | | 1,500.00 | (385,551.24) | COHEN, JERRY | EQUITYBUILD | CHECK # 2389 |
| 10/14/2014 | | 6,500.00 | (392,051.24) | COHEN, JERRY | EQUITYBUILD | CHECK #2392 |
| 10/17/2014 | | 323.22 | (392,374.46) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 10/22/2014 | | 3,250.00 | (395,624.46) | TIKKUN | EQUITYBUILD | TRANSFER OF YISRO DEPOSIT |
| 10/22/2014 | | 30,000.00 | (425,624.46) | TIKKUN | EQUITYBUILD | REPYAMENT OF EARNEST DEPOSIT LOANS |
| 10/22/2014 | 3,250.00 | | (422,374.46) | EQUITYBUILD | TIKKUN - 401K ACCT | YISRO OPERATING EXPENSES FOR TIKKUN |
| 10/23/2014 | | 1,000.00 | (423,374.46) | COHEN, JERRY | EQUITYBUILD | |
| 10/24/2014 | | 26,450.00 | (449,824.46) | TIKKUN | EQUITYBUILD | CHECK # 1128 MEMO: CONSULTING FEE |
| 10/30/2014 | | 6,000.00 | (455,824.46) | COHEN, JERRY | EQUITYBUILD | |
| 10/31/2014 | | 323.22 | (456,147.68) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 11/7/2014 | | 2,000.00 | (458,147.68) | COHEN, JERRY | EQUITYBUILD | |
| 11/12/2014 | | 6,500.00 | (464,647.68) | COHEN, JERRY | EQUITYBUILD | |
| 11/12/2014 | | 1,000.00 | (465,647.68) | COHEN, JERRY | EQUITYBUILD | |
| 11/14/2014 | | 323.22 | (465,970.90) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 11/26/2014 | | 1,000.00 | (466,970.90) | COHEN, JERRY | EQUITYBUILD | |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 11/26/2014 | | 1,000.00 | (467,970.90) | COHEN, JERRY | EQUITYBUILD | |
| 11/26/2014 | | 13,000.00 | (480,970.90) | TIKKUN | EQUITYBUILD | |
| 11/28/2014 | | 323.22 | (481,294.12) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/1/2014 | | 6,000.00 | (487,294.12) | COHEN, JERRY | EQUITYBUILD | |
| 12/2/2014 | 553,591.56 | | 66,297.44 | EQUITYBUILD | TIKKUN | LOAN TO CLOSE KINGSTON |
| 12/8/2014 | | 1,000.00 | 65,297.44 | COHEN, JERRY | EQUITYBUILD | |
| 12/8/2014 | | 319,472.00 | (254,174.56) | TIKKUN | EQUITYBUILD | PARTIAL REPAY KINGSTON LOAN |
| 12/9/2014 | | 34,119.56 | (288,294.12) | TIKKUN | EQUITYBUILD | PARTILA REPAY KINGSTON LOAN BAL 200K |
| 12/9/2014 | | 50,000.00 | (338,294.12) | TIKKUN | EQUITYBUILD | PARTIAL REPAY KINGSTON LOAN BAL 150K |
| 12/9/2014 | | 11,564.00 | (349,858.12) | TIKKUN | EQUITYBUILD | DEPOSITED IN ERROR |
| 12/11/2014 | | 500.00 | (350,358.12) | COHEN, JERRY | EQUITYBUILD | |
| 12/11/2014 | | 1,500.00 | (351,858.12) | COHEN, JERRY | EQUITYBUILD | |
| 12/12/2014 | | 323.22 | (352,181.34) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/15/2014 | | 6,500.00 | (358,681.34) | COHEN, JERRY | EQUITYBUILD | |
| 12/17/2014 | | 25,000.00 | (383,681.34) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BALANCE 125K |
| 12/22/2014 | | 10,300.00 | (393,981.34) | TIKKUN | EQUITYBUILD | DEPOSITED TO EB IN ERROR |
| 12/24/2014 | | 323.22 | (394,304.56) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/29/2014 | | 1,000.00 | (395,304.56) | COHEN, JERRY | EQUITYBUILD | |
| 12/30/2014 | | 1,000.00 | (396,304.56) | COHEN, JERRY | EQUITYBUILD | |
| 12/31/2014 | | 25,000.00 | (421,304.56) | TIKKUN | EQUITYBUILD | REPAY KINGSTON LOAN BAL $100K |
| 1/2/2015 | | 1,385.25 | (422,689.81) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/8/2015 | | 10,000.00 | (432,689.81) | TIKKUN | EQUITYBUILD | PARTIAL REPAY KINGSTON BAL 90K |
| 1/9/2015 | | 323.22 | (433,013.03) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/13/2015 | 50,000.00 | | (383,013.03) | EQUITYBUILD | TIKKUN | LOAN |
| 1/14/2015 | | 6,500.00 | (389,513.03) | COHEN, JERRY | EQUITYBUILD | |
| 1/14/2015 | 50,000.00 | | (339,513.03) | EQUITYBUILD | TIKKUN | LOAN |
| 1/23/2015 | | 1,000.00 | (340,513.03) | COHEN, JERRY | EQUITYBUILD | |
| 1/23/2015 | | 2,000.00 | (342,513.03) | TIKKUN | EQUITYBUILD | EBF COMMISSION |
| 1/27/2015 | 200,000.00 | | (142,513.03) | EQUITYBUILD | TIKKUN | SHORT TERM LOAN TO CLOSE 5201 WASHINGTON |
| 1/29/2015 | | 1,000.00 | (143,513.03) | COHEN, JERRY | EQUITYBUILD | |
| 1/29/2015 | | 200,000.00 | (343,513.03) | TIKKUN | EQUITYBUILD | REPAYMENT OF WASHINGTON PURCHASE |
| 1/30/2015 | 17,460.00 | | (326,053.03) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN BUY 2736 64TH |
| 1/30/2015 | 157,139.90 | | (168,913.13) | EQUITYBUILD | TIKKUN | REMAINDER TRANSACTION LOAN 64TH |
| 2/2/2015 | | 6,000.00 | (174,913.13) | COHEN, JERRY | EQUITYBUILD | |
| 2/5/2015 | | 1,385.25 | (176,298.38) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 2/10/2015 | | 1,500.00 | (177,798.38) | COHEN, JERRY | EQUITYBUILD | |
| 2/12/2015 | 17,163.52 | | (160,634.86) | EQUITYBUILD | TIKKUN | NICKAL ENTERPRISES BUYOUT |
| 2/12/2015 | 19,336.48 | | (141,298.38) | EQUITYBUILD | TIKKUN - 401K ACCT | 3400 NEWKIRK TRUST NICKAL ON WOOD BO |
| 2/13/2015 | | 5,500.00 | (146,798.38) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/13/2015 | | 1,000.00 | (147,798.38) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/19/2015 | | 1,000.00 | (148,798.38) | COHEN, JERRY | EQUITYBUILD | |
| 2/19/2015 | 25,000.00 | | (123,798.38) | EQUITYBUILD | TIKKUN | LOAN TO PAY LB UNIT WASHINGTON WIRE POSTS |
| 2/19/2015 | | 25,000.00 | (148,798.38) | TIKKUN | EQUITYBUILD | REPAY LOAN TO PAY LB |
| 2/19/2015 | | 4,500.00 | (153,298.38) | TIKKUN | EQUITYBUILD | EBF COMMISSION |
| 2/20/2015 | | 1,000.00 | (154,298.38) | COHEN, JERRY | EQUITYBUILD | |
| 2/23/2015 | | 70,000.00 | (224,298.38) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BALANCE $300K |
| 2/24/2015 | | 1,500.00 | (225,798.38) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/26/2015 | | 10,000.00 | (235,798.38) | TIKKUN | EQUITYBUILD | PARTIAL LOAN REPAY BAL 290K |
| 2/27/2015 | | 6,000.00 | (241,798.38) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/4/2015 | | 1,385.25 | (243,183.63) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/6/2015 | | 10,000.00 | (253,183.63) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BALANCE $280K |
| 3/9/2015 | | 2,000.00 | (255,183.63) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/9/2015 | | 10,000.00 | (265,183.63) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BALANCE $270K |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 3/11/2015 | | 4,000.00 | (269,183.63) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/11/2015 | | 10,000.00 | (279,183.63) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BALANCE $260K |
| 3/18/2015 | | 4,000.00 | (283,183.63) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/20/2015 | | 40,000.00 | (323,183.63) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BALANCE $220K |
| 3/25/2015 | | 4,000.00 | (327,183.63) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/26/2015 | | 20,000.00 | (347,183.63) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BALANCE $200K |
| 4/1/2015 | | 4,000.00 | (351,183.63) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/2/2015 | | 4,900.00 | (356,083.63) | TIKKUN | EQUITYBUILD | COMMISSION FROM EBF |
| 4/6/2015 | | 1,385.25 | (357,468.88) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 4/8/2015 | | 4,000.00 | (361,468.88) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/9/2015 | 300,000.00 | | (61,468.88) | EQUITYBUILD | TIKKUN | LOAN TO PURCHASE MARQUETTE |
| 4/9/2015 | | 100,000.00 | (161,468.88) | TIKKUN | EQUITYBUILD | PARTIAL REPAY BAL 400000 |
| 4/16/2015 | | 4,000.00 | (165,468.88) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/22/2015 | | 4,000.00 | (169,468.88) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/22/2015 | | 8,344.04 | (177,812.92) | TIKKUN | EQUITYBUILD | REIMBURSEMENT FO USE OF JC CARD |
| 4/27/2015 | | 4,064.42 | (181,877.34) | TIKKUN | EQUITYBUILD | REIMBURSE JC CREDIT CARD USAGE |
| 4/29/2015 | | 4,000.00 | (185,877.34) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/29/2015 | | 25,000.00 | (210,877.34) | TIKKUN | EQUITYBUILD | PARTIAL REPAY BAL 400000 |
| 4/30/2015 | | 10,133.58 | (221,010.92) | TIKKUN | EQUITYBUILD | |
| 5/4/2015 | | 6,958.24 | (227,969.16) | TIKKUN | EQUITYBUILD | REIMBURSE HOME DEPOT LOAN |
| 5/4/2015 | | 3,945.29 | (231,914.45) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/5/2015 | | 1,385.25 | (233,299.70) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 5/5/2015 | | 3,774.36 | (237,074.06) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/5/2015 | | 1,800.00 | (238,874.06) | TIKKUN | EQUITYBUILD | |
| 5/6/2015 | | 4,000.00 | (242,874.06) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/6/2015 | | 1,404.47 | (244,278.53) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/6/2015 | | 25,000.00 | (269,278.53) | TIKKUN | EQUITYBUILD | |
| 5/7/2015 | | 5,128.83 | (274,407.36) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/7/2015 | | 25,000.00 | (299,407.36) | TIKKUN | EQUITYBUILD | |
| 5/8/2015 | | 25,000.00 | (324,407.36) | TIKKUN | EQUITYBUILD | |
| 5/12/2015 | | 4,056.65 | (328,464.01) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/13/2015 | | 4,000.00 | (332,464.01) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/14/2015 | | 3,112.10 | (335,576.11) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/14/2015 | | 718.68 | (336,294.79) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/15/2015 | | 1,707.95 | (338,002.74) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/15/2015 | | 22,650.00 | (360,652.74) | TIKKUN | EQUITYBUILD | |
| 5/19/2015 | | 7,233.93 | (367,886.67) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 5/19/2015 | | 25,000.00 | (392,886.67) | TIKKUN | EQUITYBUILD | |
| 5/20/2015 | | 4,000.00 | (396,886.67) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/20/2015 | | 750.00 | (397,636.67) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/20/2015 | | 750.00 | (398,386.67) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/27/2015 | | 4,000.00 | (402,386.67) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/28/2015 | | 25,000.00 | (427,386.67) | TIKKUN | EQUITYBUILD | |
| 6/3/2015 | | 4,000.00 | (431,386.67) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/5/2015 | | 1,385.25 | (432,771.92) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/5/2015 | | 25,000.00 | (457,771.92) | TIKKUN | EQUITYBUILD | |
| 6/8/2015 | | 17,550.00 | (475,321.92) | TIKKUN | EQUITYBUILD | |
| 6/10/2015 | | 4,000.00 | (479,321.92) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/12/2015 | | 49,175.00 | (528,496.92) | TIKKUN | EQUITYBUILD | 7616 PHILLIPS COMMISSION |
| 6/12/2015 | | 10,000.00 | (538,496.92) | TIKKUN | EQUITYBUILD | |
| 6/17/2015 | | 4,000.00 | (542,496.92) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/22/2015 | | 900.00 | (543,396.92) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/22/2015 | | 25,000.00 | (568,396.92) | TIKKUN | EQUITYBUILD | |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 6/23/2015 | | 3,034.75 | (571,431.67) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 6/24/2015 | | 4,000.00 | (575,431.67) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/24/2015 | | 10,000.00 | (585,431.67) | TIKKUN | EQUITYBUILD FINANCE | COMMISSION FROM EBF |
| 6/30/2015 | | 3,500.00 | (588,931.67) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 7/1/2015 | | 4,000.00 | (592,931.67) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/7/2015 | | 39.80 | (592,971.47) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 7/7/2015 | | 25,000.00 | (617,971.47) | TIKKUN | EQUITYBUILD | |
| 7/8/2015 | | 4,000.00 | (621,971.47) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/8/2015 | | 9,335.00 | (631,306.47) | TIKKUN | EQUITYBUILD | |
| 7/15/2015 | | 4,000.00 | (635,306.47) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/17/2015 | | 1,385.25 | (636,691.72) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 7/22/2015 | | 4,000.00 | (640,691.72) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/23/2015 | | 4,401.42 | (645,093.14) | TIKKUN | EQUITYBUILD | EBF COMMISSION |
| 7/29/2015 | | 4,000.00 | (649,093.14) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/29/2015 | | 3,500.00 | (652,593.14) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 8/3/2015 | | 4,500.00 | (657,093.14) | TIKKUN | EQUITYBUILD | |
| 8/3/2015 | 50,000.00 | | (607,093.14) | EQUITYBUILD | TIKKUN | |
| 8/3/2015 | | 50,000.00 | (657,093.14) | TIKKUN | EQUITYBUILD | |
| 8/4/2015 | | 750.00 | (657,843.14) | TIKKUN | EQUITYBUILD | |
| 8/4/2015 | | 39.95 | (657,883.09) | TIKKUN | EQUITYBUILD | |
| 8/5/2015 | | 4,000.00 | (661,883.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/14/2015 | 50,000.00 | | (611,883.09) | EQUITYBUILD | TIKKUN | |
| 8/14/2015 | | 50,000.00 | (661,883.09) | TIKKUN | EQUITYBUILD | REIMBURSE LOAN TO COVER EXPENSES |
| 8/17/2015 | | 1,385.25 | (663,268.34) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 8/19/2015 | | 4,000.00 | (667,268.34) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/21/2015 | | 15,779.50 | (683,047.84) | TIKKUN | EQUITYBUILD | EBF CONSULT FEE AND SC REPAY OF $2500 |
| 8/24/2015 | | 10,000.00 | (693,047.84) | TIKKUN | EQUITYBUILD | |
| 8/25/2015 | | 134,279.07 | (827,326.91) | COHEN, JERRY | EQUITYBUILD | WIRE TRANSFER TO PACCHIANA, PAUL FOR PURCHSE OF HOME AT 1050 8TH AVE NORTH |
| 8/25/2015 | 134,279.07 | | (693,047.84) | EQUITYBUILD | TIKKUN | |
| 8/25/2015 | | 5,000.00 | (698,047.84) | TIKKUN | EQUITYBUILD | |
| 8/26/2015 | | 4,000.00 | (702,047.84) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/31/2015 | | 3,500.00 | (705,547.84) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 8/31/2015 | | 750.00 | (706,297.84) | TIKKUN | EQUITYBUILD | |
| 9/2/2015 | | 4,000.00 | (710,297.84) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/4/2015 | | 10,000.00 | (720,297.84) | TIKKUN | EQUITYBUILD | |
| 9/9/2015 | | 4,000.00 | (724,297.84) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/16/2015 | | 4,000.00 | (728,297.84) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/17/2015 | 150,000.00 | | (578,297.84) | EQUITYBUILD | TIKKUN | |
| 9/17/2015 | | 50,000.00 | (628,297.84) | TIKKUN | EQUITYBUILD | |
| 9/23/2015 | | 4,000.00 | (632,297.84) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/30/2015 | | 4,000.00 | (636,297.84) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/30/2015 | | 3,500.00 | (639,797.84) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 9/30/2015 | | 50,000.00 | (689,797.84) | TIKKUN | EQUITYBUILD | |
| 10/6/2015 | | 1,385.25 | (691,183.09) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 10/7/2015 | | 4,000.00 | (695,183.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/7/2015 | | 25,000.00 | (720,183.09) | TIKKUN | EQUITYBUILD | |
| 10/13/2015 | | 1,500.00 | (721,683.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/14/2015 | | 4,000.00 | (725,683.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/21/2015 | | 4,000.00 | (729,683.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/21/2015 | | 704.20 | (730,387.29) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/22/2015 | | 6,628.50 | (737,015.79) | TIKKUN | EQUITYBUILD FINANCE | COMMISSION FROM EBF |
| 10/28/2015 | | 4,000.00 | (741,015.79) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/29/2015 | | 3,500.00 | (744,515.79) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 10/30/2015 | | 750.00 | (745,265.79) | TIKKUN | EQUITYBUILD FINANCE | |
| 11/4/2015 | | 4,000.00 | (749,265.79) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/4/2015 | | 1,385.25 | (750,651.04) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 11/6/2015 | | 1,500.00 | (752,151.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/10/2015 | | 4,000.00 | (756,151.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/17/2015 | | 25,000.00 | (781,151.04) | TIKKUN | EQUITYBUILD | |
| 11/18/2015 | | 4,325.00 | (785,476.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/18/2015 | | 1,000.00 | (786,476.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/19/2015 | | 50,000.00 | (836,476.04) | TIKKUN | EQUITYBUILD | |
| 11/24/2015 | | 4,325.00 | (840,801.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 11/24/2015 | | 1,200.00 | (842,001.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/24/2015 | | 10,000.00 | (852,001.04) | TIKKUN | EQUITYBUILD | PARTIAL REPAY BAL $320317 |
| 11/30/2015 | | 3,500.00 | (855,501.04) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 11/30/2015 | | 750.00 | (856,251.04) | TIKKUN | EQUITYBUILD FINANCE | |
| 12/1/2015 | | 816.49 | (857,067.53) | TIKKUN | EQUITYBUILD | REIMBURSE PHONE AND ADS PAID FOR EB BY TH |
| 12/2/2015 | | 4,325.00 | (861,392.53) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/4/2015 | | 1,385.25 | (862,777.78) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/9/2015 | | 4,325.00 | (867,102.78) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/14/2015 | | 2,000.00 | (869,102.78) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/15/2015 | | 500.00 | (869,602.78) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/16/2015 | | 4,325.00 | (873,927.78) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/16/2015 | | 500.00 | (874,427.78) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/22/2015 | | 4,325.00 | (878,752.78) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/28/2015 | | 274.37 | (879,027.15) | TIKKUN | EQUITYBUILD | REIMBURSE PHONE AND ADS PAID FOR EB BY TH |
| 12/29/2015 | | 4,325.00 | (883,352.15) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/29/2015 | | 3,500.00 | (886,852.15) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 1/4/2016 | | 750.00 | (887,602.15) | TIKKUN | EQUITYBUILD FINANCE | |
| 1/5/2016 | | 1,100.00 | (888,702.15) | TIKKUN | EQUITYBUILD FINANCE | |
| 1/6/2016 | | 4,825.00 | (893,527.15) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/7/2016 | | 10,000.00 | (903,527.15) | TIKKUN | EQUITYBUILD | |
| 1/8/2016 | | 1,385.25 | (904,912.40) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/13/2016 | | 4,825.00 | (909,737.40) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/13/2016 | | 10,000.00 | (919,737.40) | TIKKUN | EQUITYBUILD | |
| 1/19/2016 | | 114.80 | (919,852.20) | TIKKUN | EQUITYBUILD | REIMBURSE PHONE AND ADS PAID FOR EB BY TH |
| 1/20/2016 | | 4,825.00 | (924,677.20) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/26/2016 | | 10,000.00 | (934,677.20) | TIKKUN | EQUITYBUILD | |
| 1/27/2016 | | 4,825.00 | (939,502.20) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/28/2016 | | 750.00 | (940,252.20) | TIKKUN | EQUITYBUILD FINANCE | |
| 1/28/2016 | | 65.19 | (940,317.39) | TIKKUN | EQUITYBUILD | REIMBURSE RING CENTRAL |
| 1/29/2016 | | 3,500.00 | (943,817.39) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 2/2/2016 | | 100.00 | (943,917.39) | TIKKUN | EQUITYBUILD FINANCE | |
| 2/3/2016 | | 4,825.00 | (948,742.39) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/5/2016 | | 1,385.25 | (950,127.64) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 2/10/2016 | | 4,825.00 | (954,952.64) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/16/2016 | | 1,000.00 | (955,952.64) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/16/2016 | | 114.80 | (956,067.44) | TIKKUN | EQUITYBUILD | REIMBURSE PHONE AND ADS PAID FOR EB BY TH |
| 2/17/2016 | | 4,825.00 | (960,892.44) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/18/2016 | | 10,000.00 | (970,892.44) | TIKKUN | EQUITYBUILD | |
| 2/24/2016 | | 4,825.00 | (975,717.44) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/29/2016 | | 3,500.00 | (979,217.44) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 3/1/2016 | | 114,000.00 | (1,093,217.44) | TIKKUN | EQUITYBUILD | |
| 3/1/2016 | | 850.00 | (1,094,067.44) | TIKKUN | EQUITYBUILD FINANCE | |
| 3/1/2016 | 114,000.00 | | (980,067.44) | EQUITYBUILD | TIKKUN | |
| 3/2/2016 | | 4,825.00 | (984,892.44) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/2/2016 | 100,000.00 | | (884,892.44) | EQUITYBUILD | TIKKUN | |
| 3/2/2016 | | 2,000.00 | (886,892.44) | TIKKUN | EQUITYBUILD | |
| 3/3/2016 | | 50,000.00 | (936,892.44) | TIKKUN | EQUITYBUILD | |
| 3/3/2016 | | 50,000.00 | (986,892.44) | TIKKUN | EQUITYBUILD | |
| 3/7/2016 | | 1,385.25 | (988,277.69) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/9/2016 | | 4,825.00 | (993,102.69) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/11/2016 | | 192.00 | (993,294.69) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON JC CARD |
| 3/16/2016 | | 4,825.00 | (998,119.69) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/21/2016 | | 114.80 | (998,234.49) | TIKKUN | EQUITYBUILD | REIMBURSE PHONE AND ADS PAID FOR EB BY TH |
| 3/23/2016 | | 4,825.00 | (1,003,059.49) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/24/2016 | | 5,000.00 | (1,008,059.49) | COHEN, JERRY | EQUITYBUILD | |
| 3/30/2016 | | 13,000.00 | (1,021,059.49) | TIKKUN | EQUITYBUILD | |
| 3/31/2016 | | 850.00 | (1,021,909.49) | TIKKUN | EQUITYBUILD FINANCE | |
| 3/31/2016 | | 173.79 | (1,022,083.28) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 4/1/2016 | | 4,825.00 | (1,026,908.28) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/1/2016 | | 3,500.00 | (1,030,408.28) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 4/1/2016 | | 4,850.00 | (1,035,258.28) | COHEN, JERRY | EQUITYBUILD | FAILED DIRECT PAY REPLACEMENT |
| 4/6/2016 | | 4,825.00 | (1,040,083.28) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 4/6/2016 | | 1,385.25 | (1,041,468.53) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 4/12/2016 | | 22,551.50 | (1,064,020.03) | TIKKUN | EQUITYBUILD FINANCE | COMMISSION FROM EBF |
| 4/12/2016 | | 38,237.50 | (1,102,257.53) | TIKKUN | EQUITYBUILD FINANCE | EBF COMMISSION |
| 4/12/2016 | | 56.97 | (1,102,314.50) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 4/13/2016 | | 4,825.00 | (1,107,139.50) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/14/2016 | | 114.80 | (1,107,254.30) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 4/19/2016 | | 1,750.00 | (1,109,004.30) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/20/2016 | | 4,825.00 | (1,113,829.30) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/27/2016 | | 4,825.00 | (1,118,654.30) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/27/2016 | | 23,087.23 | (1,141,741.53) | TIKKUN | EQUITYBUILD FINANCE | COMMISSION FROM EBF |
| 4/28/2016 | | 3,500.00 | (1,145,241.53) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 4/28/2016 | | 232.46 | (1,145,473.99) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 5/3/2016 | | 1,000.00 | (1,146,473.99) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/3/2016 | | 850.00 | (1,147,323.99) | TIKKUN | EQUITYBUILD FINANCE | ACCT 5298 |
| 5/4/2016 | | 4,825.00 | (1,152,148.99) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/5/2016 | | 1,385.25 | (1,153,534.24) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 5/9/2016 | | 5,000.00 | (1,158,534.24) | TIKKUN | EQUITYBUILD | |
| 5/11/2016 | | 4,825.00 | (1,163,359.24) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/11/2016 | | 39.80 | (1,163,399.04) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 5/13/2016 | | 5,000.00 | (1,168,399.04) | TIKKUN | EQUITYBUILD | |
| 5/16/2016 | | 500.00 | (1,168,899.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/17/2016 | | 75.00 | (1,168,974.04) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 5/18/2016 | | 4,825.00 | (1,173,799.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/20/2016 | | 25,000.00 | (1,198,799.04) | TIKKUN | EQUITYBUILD FINANCE | COMMISSION FROM EBF |
| 5/25/2016 | | 4,825.00 | (1,203,624.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/25/2016 | | 500.00 | (1,204,124.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/31/2016 | | 3,500.00 | (1,207,624.04) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 6/1/2016 | | 4,825.00 | (1,212,449.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/6/2016 | | 1,385.25 | (1,213,834.29) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 6/7/2016 | | 7,317.00 | (1,221,151.29) | TIKKUN | EQUITYBUILD | |
| 6/8/2016 | | 4,825.00 | (1,225,976.29) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/8/2016 | | 39.80 | (1,226,016.09) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 6/8/2016 | | 5,000.00 | (1,231,016.09) | TIKKUN | EQUITYBUILD | |
| 6/8/2016 | | 5,000.00 | (1,236,016.09) | TIKKUN | EQUITYBUILD | |
| 6/14/2016 | | 75.00 | (1,236,091.09) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 6/15/2016 | | 6,025.00 | (1,242,116.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/22/2016 | | 6,025.00 | (1,248,141.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/29/2016 | | 6,025.00 | (1,254,166.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/29/2016 | | 3,500.00 | (1,257,666.09) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 6/29/2016 | | 5,000.00 | (1,262,666.09) | TIKKUN | EQUITYBUILD | |
| 7/1/2016 | | 15,000.00 | (1,277,666.09) | TIKKUN | EQUITYBUILD | |
| 7/6/2016 | | 6,025.00 | (1,283,691.09) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/7/2016 | | 10,000.00 | (1,293,691.09) | TIKKUN | EQUITYBUILD | |
| 7/11/2016 | | 38.80 | (1,293,729.89) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 7/12/2016 | | 1,385.25 | (1,295,115.14) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 7/13/2016 | 1,350.00 | | (1,293,765.14) | EQUITYBUILD | COHEN, JERRY | CHERRYWOOD REFUND MADE PAYABLE TO JC |
| 7/13/2016 | | 8,049.25 | (1,301,814.39) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/13/2016 | | 7,500.00 | (1,309,314.39) | TIKKUN | EQUITYBUILD | |
| 7/13/2016 | | 5,000.00 | (1,314,314.39) | TIKKUN | EQUITYBUILD | |
| 7/15/2016 | | 22,500.00 | (1,336,814.39) | TIKKUN | EQUITYBUILD | |
| 7/15/2016 | | 75.00 | (1,336,889.39) | TIKKUN | EQUITYBUILD | |
| 7/20/2016 | | 8,049.25 | (1,344,938.64) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/26/2016 | | 153.69 | (1,345,092.33) | TIKKUN | EQUITYBUILD | REIMBURSE DAWGS PAYMENT ON THE CARD |
| 7/27/2016 | | 8,049.25 | (1,353,141.58) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/29/2016 | | 3,500.00 | (1,356,641.58) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 8/3/2016 | | 8,049.25 | (1,364,690.83) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/3/2016 | | 39.80 | (1,364,730.63) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 8/3/2016 | | 10,000.00 | (1,374,730.63) | TIKKUN | EQUITYBUILD | |
| 8/10/2016 | | 8,049.25 | (1,382,779.88) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 8/11/2016 | | 1,385.25 | (1,384,165.13) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 8/17/2016 | | 8,049.25 | (1,392,214.38) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/24/2016 | | 8,049.25 | (1,400,263.63) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/31/2016 | | 3,500.00 | (1,403,763.63) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 8/31/2016 | | 8,049.25 | (1,411,812.88) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/31/2016 | | 2,000.00 | (1,413,812.88) | TIKKUN | EQUITYBUILD | |
| 9/1/2016 | | 850.00 | (1,414,662.88) | TIKKUN | EQUITYBUILD FINANCE | ACCT 5298 |
| 9/1/2016 | | 268.49 | (1,414,931.37) | TIKKUN | EQUITYBUILD | REIMBURSE DAWGS LIVE CAREER AND FOTILIO |
| 9/7/2016 | | 8,049.25 | (1,422,980.62) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/7/2016 | | 1,000.00 | (1,423,980.62) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/13/2016 | | 1,200.00 | (1,425,180.62) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/14/2016 | | 8,049.25 | (1,433,229.87) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/21/2016 | | 8,049.25 | (1,441,279.12) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/21/2016 | | 2,000.00 | (1,443,279.12) | TIKKUN | EQUITYBUILD | |
| 9/26/2016 | | 75.00 | (1,443,354.12) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 9/28/2016 | | 8,049.25 | (1,451,403.37) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/28/2016 | | 3,500.00 | (1,454,903.37) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 9/29/2016 | | 850.00 | (1,455,753.37) | TIKKUN | EQUITYBUILD FINANCE | ACCT 5298 |
| 9/29/2016 | | 7.00 | (1,455,760.37) | TIKKUN | EQUITYBUILD | REIMBURSE EXPENSES PUT ON THE CARD |
| 10/5/2016 | | 8,049.25 | (1,463,809.62) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/6/2016 | | 4,000.00 | (1,467,809.62) | TIKKUN | EQUITYBUILD | |
| 10/12/2016 | | 8,049.25 | (1,475,858.87) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/13/2016 | | 5,000.00 | (1,480,858.87) | TIKKUN | EQUITYBUILD | |
| 10/14/2016 | | 1,346.02 | (1,482,204.89) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 10/19/2016 | | 8,049.25 | (1,490,254.14) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/19/2016 | | 5,000.00 | (1,495,254.14) | TIKKUN | EQUITYBUILD | |
| 10/20/2016 | | 5,000.00 | (1,500,254.14) | TIKKUN | EQUITYBUILD | |
| 10/21/2016 | | 5,000.00 | (1,505,254.14) | TIKKUN | EQUITYBUILD | |
| 10/26/2016 | | 8,049.25 | (1,513,303.39) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/28/2016 | | 69,900.00 | (1,583,203.39) | TIKKUN | EQUITYBUILD | |
| 10/28/2016 | 69,600.00 | | (1,513,603.39) | EQUITYBUILD | TIKKUN | |
| 10/28/2016 | | 2,500.00 | (1,516,103.39) | TIKKUN | EQUITYBUILD | |
| 10/31/2016 | | 3,500.00 | (1,519,603.39) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 11/2/2016 | | 8,049.25 | (1,527,652.64) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/2/2016 | | 5,000.00 | (1,532,652.64) | TIKKUN | EQUITYBUILD | |
| 11/8/2016 | | 8,049.25 | (1,540,701.89) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/10/2016 | | 1,346.02 | (1,542,047.91) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 11/15/2016 | | 5,000.00 | (1,547,047.91) | TIKKUN | EQUITYBUILD | |
| 11/16/2016 | | 8,049.25 | (1,555,097.16) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/17/2016 | | 5,000.00 | (1,560,097.16) | TIKKUN | EQUITYBUILD | |
| 11/21/2016 | | 5,000.00 | (1,565,097.16) | TIKKUN | EQUITYBUILD | |
| 11/21/2016 | | 2,000.00 | (1,567,097.16) | TIKKUN | EQUITYBUILD | |
| 11/22/2016 | | 8,049.25 | (1,575,146.41) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/29/2016 | | 5,000.00 | (1,580,146.41) | TIKKUN | EQUITYBUILD | |
| 11/30/2016 | | 3,500.00 | (1,583,646.41) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 11/30/2016 | | 8,049.25 | (1,591,695.66) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/5/2016 | | 3,000.00 | (1,594,695.66) | TIKKUN | EQUITYBUILD | |
| 12/7/2016 | | 8,049.25 | (1,602,744.91) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/7/2016 | | 850.00 | (1,603,594.91) | TIKKUN | EQUITYBUILD FINANCE | |
| 12/9/2016 | | 639.35 | (1,604,234.26) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/12/2016 | | 2,000.00 | (1,606,234.26) | TIKKUN | EQUITYBUILD | |
| 12/14/2016 | | 8,049.25 | (1,614,283.51) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/16/2016 | | 5,000.00 | (1,619,283.51) | TIKKUN | EQUITYBUILD | |
| 12/20/2016 | | 5,000.00 | (1,624,283.51) | TIKKUN | EQUITYBUILD | |
| 12/21/2016 | | 8,049.25 | (1,632,332.76) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/21/2016 | | 1,000.00 | (1,633,332.76) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/23/2016 | | 639.34 | (1,633,972.10) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/23/2016 | | 2,000.00 | (1,635,972.10) | TIKKUN | EQUITYBUILD | |
| 12/28/2016 | | 8,049.25 | (1,644,021.35) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/28/2016 | | 3,500.00 | (1,647,521.35) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 12/28/2016 | | 2,000.00 | (1,649,521.35) | TIKKUN | EQUITYBUILD | |
| 1/3/2017 | | 1,500.00 | (1,651,021.35) | TIKKUN | EQUITYBUILD | |
| 1/4/2017 | | 8,049.25 | (1,659,070.60) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/4/2017 | | 4,500.00 | (1,663,570.60) | TIKKUN | EQUITYBUILD | |
| 1/5/2017 | | 2,000.00 | (1,665,570.60) | TIKKUN | EQUITYBUILD | |
| 1/6/2017 | | 639.35 | (1,666,209.95) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/9/2017 | | 4,000.00 | (1,670,209.95) | TIKKUN | EQUITYBUILD | |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 1/11/2017 | | 8,049.25 | (1,678,259.20) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/12/2017 | | 6,000.00 | (1,684,259.20) | TIKKUN | EQUITYBUILD | |
| 1/18/2017 | | 8,049.25 | (1,692,308.45) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/18/2017 | | 2,000.00 | (1,694,308.45) | TIKKUN | EQUITYBUILD | |
| 1/20/2017 | | 639.34 | (1,694,947.79) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/20/2017 | | 2,000.00 | (1,696,947.79) | TIKKUN | EQUITYBUILD | |
| 1/23/2017 | | 1,000.00 | (1,697,947.79) | TIKKUN | EQUITYBUILD | |
| 1/23/2017 | | 5,000.00 | (1,702,947.79) | TIKKUN | EQUITYBUILD | |
| 1/25/2017 | | 8,049.25 | (1,710,997.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/27/2017 | | 4,000.00 | (1,714,997.04) | TIKKUN | EQUITYBUILD | |
| 1/31/2017 | | 3,500.00 | (1,718,497.04) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 2/1/2017 | | 8,049.25 | (1,726,546.29) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/1/2017 | | 3,000.00 | (1,729,546.29) | TIKKUN | EQUITYBUILD | |
| 2/3/2017 | | 639.35 | (1,730,185.64) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 2/6/2017 | | 3,000.00 | (1,733,185.64) | TIKKUN | EQUITYBUILD | |
| 2/8/2017 | | 8,049.25 | (1,741,234.89) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/14/2017 | | 1,500.00 | (1,742,734.89) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/15/2017 | | 8,049.25 | (1,750,784.14) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/15/2017 | | 750.00 | (1,751,534.14) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/16/2017 | | 2,000.00 | (1,753,534.14) | TIKKUN | EQUITYBUILD | |
| 2/17/2017 | | 639.36 | (1,754,173.50) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 2/22/2017 | | 8,049.25 | (1,762,222.75) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/27/2017 | | 2,000.00 | (1,764,222.75) | TIKKUN | EQUITYBUILD | |
| 2/28/2017 | | 3,500.00 | (1,767,722.75) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 3/1/2017 | | 8,049.25 | (1,775,772.00) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/1/2017 | | 2,000.00 | (1,777,772.00) | TIKKUN | EQUITYBUILD | |
| 3/3/2017 | | 639.34 | (1,778,411.34) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/7/2017 | | 2,500.00 | (1,780,911.34) | TIKKUN | EQUITYBUILD | |
| 3/8/2017 | | 8,049.25 | (1,788,960.59) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/15/2017 | | 8,049.25 | (1,797,009.84) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/17/2017 | | 639.35 | (1,797,649.19) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/22/2017 | | 8,049.25 | (1,805,698.44) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/22/2017 | | 1,500.00 | (1,807,198.44) | TIKKUN | EQUITYBUILD | |
| 3/29/2017 | | 8,049.25 | (1,815,247.69) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/29/2017 | | 3,500.00 | (1,818,747.69) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 3/31/2017 | | 639.35 | (1,819,387.04) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/31/2017 | | 185.75 | (1,819,572.79) | TIKKUN | EQUITYBUILD | REIMBURSE GODADDY |
| 3/31/2017 | | 4,000.00 | (1,823,572.79) | TIKKUN | EQUITYBUILD | |
| 4/5/2017 | | 8,049.25 | (1,831,622.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/10/2017 | | 1,000.00 | (1,832,622.04) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/10/2017 | 50,000.00 | | (1,782,622.04) | TIKKUN | EQUITYBUILD | |
| 4/12/2017 | | 8,049.25 | (1,790,671.29) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/12/2017 | | 10,000.00 | (1,800,671.29) | TIKKUN | EQUITYBUILD | PARTIAL REPAY OF LOAN 2 BAL $40000 |
| 4/13/2017 | | 5,000.00 | (1,805,671.29) | TIKKUN | EQUITYBUILD | PARTIAL REPAY OF LOAN 2 BAL $25000 |
| 4/13/2017 | | 10,000.00 | (1,815,671.29) | TIKKUN | EQUITYBUILD | PARTIAL REPAY OF LOAN 2 BAL $30000 |
| 4/14/2017 | | 639.34 | (1,816,310.63) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 4/14/2017 | | 5,000.00 | (1,821,310.63) | TIKKUN | EQUITYBUILD | PARTIAL REPAY OF LOAN 2 BAL $20000 |
| 4/19/2017 | | 8,049.25 | (1,829,359.88) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/19/2017 | | 5,000.00 | (1,834,359.88) | TIKKUN | EQUITYBUILD | PARTIAL REPAY OF LOAN 2 BAL $15000 |
| 4/20/2017 | | 5,000.00 | (1,839,359.88) | TIKKUN | EQUITYBUILD | PARTIAL REPAY OF LOAN 2 BAL $5000 |
| 4/20/2017 | | 5,000.00 | (1,844,359.88) | TIKKUN | EQUITYBUILD | PARTIAL REPAY OF LOAN 2 BAL $10000 |
| 4/24/2017 | 500,000.00 | | (1,344,359.88) | TIKKUN | EQUITYBUILD | |
| 4/25/2017 | | 50,000.00 | (1,394,359.88) | TIKKUN | EQUITYBUILD | PARTIAL REPAY ALL LOANS BAL $586000 |
| 4/26/2017 | | 8,049.25 | (1,402,409.13) | COHEN, JERRY | EQUITYBUILD | |
| 4/27/2017 | 50,000.00 | | (1,352,409.13) | EQUITYBUILD | TIKKUN | ADD TO LOAN NEW BAL $637000 |
| 4/28/2017 | | 3,500.00 | (1,355,909.13) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 5/3/2017 | | 8,049.25 | (1,363,958.38) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/9/2017 | | 2,500.00 | (1,366,458.38) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/10/2017 | | 8,049.25 | (1,374,507.63) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/12/2017 | | 639.36 | (1,375,146.99) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 5/17/2017 | | 8,049.25 | (1,383,196.24) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 5/24/2017 | | 8,049.25 | (1,391,245.49) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/26/2017 | | 639.34 | (1,391,884.83) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 5/31/2017 | | 8,049.25 | (1,399,934.08) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/31/2017 | | 3,500.00 | (1,403,434.08) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 6/2/2017 | | 300,000.00 | (1,703,434.08) | TIKKUN | EQUITYBUILD | SINGER BUYOUT |
| 6/7/2017 | | 8,049.25 | (1,711,483.33) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/7/2017 | | 8,500.00 | (1,719,983.33) | TIKKUN | EQUITYBUILD | CHANG BUYOUT |
| 6/9/2017 | | 639.35 | (1,720,622.68) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 6/13/2017 | | 60,000.00 | (1,780,622.68) | TIKKUN | EQUITYBUILD | PARTIAL REPAY BAL |
| 6/14/2017 | | 8,049.25 | (1,788,671.93) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/14/2017 | | 21,500.00 | (1,810,171.93) | TIKKUN | EQUITYBUILD | REPAY LOAN BAL |
| 6/21/2017 | | 8,049.25 | (1,818,221.18) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/23/2017 | | 639.35 | (1,818,860.53) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 6/28/2017 | | 8,049.25 | (1,826,909.78) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/28/2017 | | 3,500.00 | (1,830,409.78) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 6/28/2017 | 50,000.00 | | (1,780,409.78) | EQUITYBUILD FINANCE | TIKKUN | LUTZ BUYOUT |
| 7/5/2017 | | 8,049.25 | (1,788,459.03) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/5/2017 | | 50,000.00 | (1,838,459.03) | TIKKUN | EQUITYBUILD | LUTZ BUYOUT |
| 7/5/2017 | | 1,000.00 | (1,839,459.03) | TIKKUN | EQUITYBUILD | TRANSACTION FEE LUTZ BUYOUT |
| 7/7/2017 | | 639.34 | (1,840,098.37) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 7/12/2017 | | 8,049.25 | (1,848,147.62) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/12/2017 | | 1,000.00 | (1,849,147.62) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/19/2017 | | 8,049.25 | (1,857,196.87) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/20/2017 | 472,017.00 | | (1,385,179.87) | EQUITYBUILD FINANCE | TIKKUN | 481600 LOAN FROM TIKKUN |
| 7/21/2017 | | 639.35 | (1,385,819.22) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 7/26/2017 | | 8,049.25 | (1,393,868.47) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/31/2017 | | 3,500.00 | (1,397,368.47) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 8/2/2017 | | 8,049.25 | (1,405,417.72) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/4/2017 | | 639.35 | (1,406,057.07) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 8/4/2017 | | 102,000.00 | (1,508,057.07) | TIKKUN | EQUITYBUILD | LOCKETT LOAN PLUS TRANSACTION FEE |
| 8/9/2017 | | 8,049.25 | (1,516,106.32) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/14/2017 | | 9,368.00 | (1,525,474.32) | TIKKUN | EQUITYBUILD | 2 PERCENT TRANSACTION FEE ON CABROL LOAN |
| 8/16/2017 | | 8,049.25 | (1,533,523.57) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/18/2017 | | 639.36 | (1,534,162.93) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 8/23/2017 | | 8,049.25 | (1,542,212.18) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/30/2017 | | 8,049.25 | (1,550,261.43) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/30/2017 | | 3,500.00 | (1,553,761.43) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 9/1/2017 | | 639.34 | (1,554,400.77) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/6/2017 | | 8,049.25 | (1,562,450.02) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/6/2017 | 22,000.00 | | (1,540,450.02) | EQUITYBUILD | TIKKUN | LOAN FROM TIKKUN FOR NEWKIRK |
| 9/13/2017 | 2,500.00 | | (1,537,950.02) | EQUITYBUILD | COHEN, JERRY | REIMBURSE DONATION WIRE |
| 9/13/2017 | | 2,500.00 | (1,540,450.02) | COHEN, JERRY | EQUITYBUILD | WIRE TRANSFER TO TD AMERITRADE CLEARING INC |
| 9/13/2017 | | 8,049.25 | (1,548,499.27) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/15/2017 | | 639.35 | (1,549,138.62) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/18/2017 | 900,000.00 | | (649,138.62) | EQUITYBUILD | TIKKUN | LOAN FOR CLOSING T4 |
| 9/19/2017 | 2,500.00 | | (646,638.62) | EQUITYBUILD | COHEN, JERRY | DONATION TO RABBI KATZ AT JEN |
| 9/19/2017 | | 2,500.00 | (649,138.62) | COHEN, JERRY | EQUITYBUILD | WIRE TRANSFER TO TD AMERITRADE CLEARING INC |
| 9/19/2017 | | 18,000.00 | (667,138.62) | TIKKUN | EQUITYBUILD | 2 POINT TRANSACTION LOAN FEE |
| 9/19/2017 | | 900,000.00 | (1,567,138.62) | TIKKUN | EQUITYBUILD | REPAY TRANSACTION LOAN TO CLOSE T4 |
| 9/20/2017 | | 8,049.25 | (1,575,187.87) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/27/2017 | | 8,049.25 | (1,583,237.12) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/27/2017 | | 1,500.00 | (1,584,737.12) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 9/27/2017 | 900,000.00 | | (684,737.12) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN FOR BLOOMFIELD DEAL |
| 9/28/2017 | | 3,500.00 | (688,237.12) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 9/29/2017 | | 639.35 | (688,876.47) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 9/29/2017 | | 900,000.00 | (1,588,876.47) | TIKKUN | EQUITYBUILD FINANCE | REPAY TRANSACTION LOAN |
| 9/29/2017 | | 9,000.00 | (1,597,876.47) | TIKKUN | EQUITYBUILD | 1 POINT TRANSACTION LOAN FEE |
| 10/3/2017 | | 1,500.00 | (1,599,376.47) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 10/4/2017 | | 8,049.25 | (1,607,425.72) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/4/2017 | | 400.00 | (1,607,825.72) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/11/2017 | | 500.00 | (1,608,325.72) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/13/2017 | | 639.34 | (1,608,965.06) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 10/16/2017 | | 8,799.25 | (1,617,764.31) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/16/2017 | | 8,074.00 | (1,625,838.31) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/23/2017 | | 8,799.25 | (1,634,637.56) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/24/2017 | 350,000.00 | | (1,284,637.56) | TIKKUN | EQUITYBUILD FINANCE | SHORT TERM LOAN |
| 10/25/2017 | 100,000.00 | | (1,184,637.56) | TIKKUN | EQUITYBUILD FINANCE | LOAN |
| 10/26/2017 | 2,500.00 | | (1,182,137.56) | EQUITYBUILD | COHEN, JERRY | REIMBURSE JEWISH EDUCATION DONATION |
| 10/27/2017 | | 639.35 | (1,182,776.91) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 10/27/2017 | | 2,500.00 | (1,185,276.91) | COHEN, JERRY | EQUITYBUILD | WIRE TRANSFER TO TD AMERITRADE CLEARING INC |
| 10/30/2017 | | 8,799.25 | (1,194,076.16) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 10/31/2017 | | 3,500.00 | (1,197,576.16) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 10/31/2017 | | 1,000.00 | (1,198,576.16) | TIKKUN | EQUITYBUILD | PARTIAL PAY OF 2 POINT LOAN FEE |
| 10/31/2017 | | 50,000.00 | (1,248,576.16) | TIKKUN | EQUITYBUILD | PARTIAL REPAY OF 450K LOAN BAL 400K |
| 11/2/2017 | 180,000.00 | | (1,068,576.16) | EQUITYBUILD | TIKKUN | REIMBURSE BENNETT LIEN SATISFACTION |
| 11/2/2017 | | 2,000.00 | (1,070,576.16) | TIKKUN | EQUITYBUILD | 2 POINT LOAN FEE |
| 11/2/2017 | | 100,000.00 | (1,170,576.16) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BAL 300K |
| 11/2/2017 | | 180,000.00 | (1,350,576.16) | TIKKUN | EQUITYBUILD | REVERSE TRANSFER MADE IN ERROR |
| 11/6/2017 | | 8,799.25 | (1,359,375.41) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/7/2017 | | 200.00 | (1,359,575.41) | TIKKUN | EQUITYBUILD | 2 POINT LOAN FEE |
| 11/7/2017 | | 10,000.00 | (1,369,575.41) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BAL $290000 |
| 11/10/2017 | | 639.35 | (1,370,214.76) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 11/13/2017 | | 8,799.25 | (1,379,014.01) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/15/2017 | | 200.00 | (1,379,214.01) | TIKKUN | EQUITYBUILD | 2 PT LOAN FEE |
| 11/15/2017 | | 10,000.00 | (1,389,214.01) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BAL 280K |
| 11/17/2017 | | 200.00 | (1,389,414.01) | TIKKUN | EQUITYBUILD | 2 POINT LOAN FEE |
| 11/17/2017 | | 10,000.00 | (1,399,414.01) | TIKKUN | EQUITYBUILD | PARTIAL REPAY LOAN BAL 280K |
| 11/20/2017 | | 8,799.25 | (1,408,213.26) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/22/2017 | 520,000.00 | | (888,213.26) | TIKKUN | EQUITYBUILD FINANCE | TRANSACTION LOAN |
| 11/24/2017 | | 639.35 | (888,852.61) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 11/27/2017 | | 8,799.25 | (897,651.86) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 11/27/2017 | | 200.00 | (897,851.86) | TIKKUN | EQUITYBUILD | 2 POINT LOAN FEE |
| 11/27/2017 | | 10,000.00 | (907,851.86) | TIKKUN | EQUITYBUILD | PARTIAL REPAY BAL 790000 |
| 11/28/2017 | | 200.00 | (908,051.86) | TIKKUN | EQUITYBUILD | 2 POINT LOAN FEE |
| 11/28/2017 | | 10,000.00 | (918,051.86) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TIKKUN TRANS LOAN BAL 780K |
| 11/29/2017 | | 3,500.00 | (921,551.86) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 11/29/2017 | | 15,200.00 | (936,751.86) | TIKKUN | EQUITYBUILD | 2 POINT LOAN FEE |
| 11/29/2017 | | 400.00 | (937,151.86) | TIKKUN | EQUITYBUILD | 2 POINT LOAN FEE |
| 11/29/2017 | | 760,000.00 | (1,697,151.86) | TIKKUN | EQUITYBUILD | REPAY TIKKUN TRANS LOAN |
| 11/29/2017 | | 20,000.00 | (1,717,151.86) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TIKKUN TRANS LOAN 760K BAL |
| 12/5/2017 | | 8,799.25 | (1,725,951.11) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/8/2017 | | 639.35 | (1,726,590.46) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/11/2017 | | 8,799.25 | (1,735,389.71) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/11/2017 | | 2,500.00 | (1,737,889.71) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/13/2017 | 955,000.00 | | (782,889.71) | EQUITYBUILD | TIKKUN | |
| 12/13/2017 | | 9,550.00 | (792,439.71) | TIKKUN | EQUITYBUILD | 1 POINT TRANSACTIONLOAN FEE |
| 12/13/2017 | | 955,000.00 | (1,747,439.71) | TIKKUN | EQUITYBUILD FINANCE | REPAY TRANSACTION LOAN |
| 12/14/2017 | 3,900.00 | | (1,743,539.71) | EQUITYBUILD | TIKKUN | REIMBURSE FOR LOAN TO NEWKIRK |
| 12/15/2017 | | 500.00 | (1,744,039.71) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/18/2017 | | 8,799.25 | (1,752,838.96) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/20/2017 | 200,000.00 | | (1,552,838.96) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN |
| 12/20/2017 | | 2,000.00 | (1,554,838.96) | TIKKUN | EQUITYBUILD | 1 POINT TRANSACTIONLOAN FEE |
| 12/20/2017 | | 200,000.00 | (1,754,838.96) | TIKKUN | EQUITYBUILD | REPAY TRANSACTION LOAN |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 12/22/2017 | | 639.35 | (1,755,478.31) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 12/22/2017 | | 8,799.25 | (1,764,277.56) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/22/2017 | 300,000.00 | | (1,464,277.56) | EQUITYBUILD | TIKKUN | TRANSACTIONLOAN FROM TIKKUN |
| 12/28/2017 | | 3,500.00 | (1,467,777.56) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 12/28/2017 | 930.00 | | (1,466,847.56) | EQUITYBUILD | TIKKUN | REIMBURSE FOR LOAN TO NEWKIRK |
| 12/29/2017 | | 8,799.25 | (1,475,646.81) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 12/29/2017 | 125,000.00 | | (1,350,646.81) | TIKKUN | EQUITYBUILD FINANCE | TRANSACTION LOAN FROM TIKKUN |
| 12/29/2017 | 22,500.00 | | (1,328,146.81) | TIKKUN | EQUITYBUILD FINANCE | TRANSACTION LOAN FROM TIKKUN |
| 1/2/2018 | | 200.00 | (1,328,346.81) | TIKKUN | EQUITYBUILD | 2 POINT TRANSACTION FEE |
| 1/2/2018 | | 10,000.00 | (1,338,346.81) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TIKKUN BAL 437500 |
| 1/4/2018 | 2,100.00 | | (1,336,246.81) | EQUITYBUILD | TIKKUN | REIMBURSE FOR LOAN TO NEWKIRK |
| 1/5/2018 | | 639.35 | (1,336,886.16) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/5/2018 | 10,000.00 | | (1,326,886.16) | EQUITYBUILD | TIKKUN | TRANS LOAN FROM TIKKUN |
| 1/8/2018 | | 8,799.25 | (1,335,685.41) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/9/2018 | 65,000.00 | | (1,270,685.41) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN FROM TIKKUN |
| 1/11/2018 | | 10,000.00 | (1,280,685.41) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TRANSACTION LOAN BAL 502500 |
| 1/12/2018 | | 8,799.25 | (1,289,484.66) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/17/2018 | | 400.00 | (1,289,884.66) | TIKKUN | EQUITYBUILD | TRANSACTION LOAN FEE |
| 1/17/2018 | | 10,000.00 | (1,299,884.66) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TIKKUN LOAN BAL 492500 |
| 1/19/2018 | | 639.34 | (1,300,524.00) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 1/22/2018 | | 8,799.25 | (1,309,323.25) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/23/2018 | | 9,850.00 | (1,319,173.25) | TIKKUN | EQUITYBUILD | 2 POINT TRANSACTION FEE |
| 1/23/2018 | | 492,500.00 | (1,811,673.25) | TIKKUN | EQUITYBUILD | REPAY TRANSACTION LOAN |
| 1/29/2018 | | 7,600.00 | (1,819,273.25) | COHEN, JERRY | EQUITYBUILD | |
| 1/29/2018 | | 8,799.25 | (1,828,072.50) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 1/31/2018 | | 3,500.00 | (1,831,572.50) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 2/2/2018 | | 639.35 | (1,832,211.85) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 2/5/2018 | | 7,600.00 | (1,839,811.85) | COHEN, JERRY | EQUITYBUILD | |
| 2/5/2018 | | 8,799.25 | (1,848,611.10) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/6/2018 | 600,000.00 | | (1,248,611.10) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN TO CLOSE MERRILL AND CORN |
| 2/6/2018 | | 100,000.00 | (1,348,611.10) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TRANSACTION LOAN |
| 2/9/2018 | | 5,631.50 | (1,354,242.60) | COHEN, JERRY | EQUITYBUILD | |
| 2/12/2018 | | 8,799.25 | (1,363,041.85) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/13/2018 | | 200.00 | (1,363,241.85) | TIKKUN | EQUITYBUILD | TRANSACTION LOAN FEE |
| 2/13/2018 | | 10,000.00 | (1,373,241.85) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TRANS LOAN BAL 490000 |
| 2/14/2018 | | 1,000.00 | (1,374,241.85) | TIKKUN | EQUITYBUILD | TRANSACTION LOAN FEE |
| 2/14/2018 | | 50,000.00 | (1,424,241.85) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TRANSACTION LOAN BAL 440000 |
| 2/16/2018 | | 639.36 | (1,424,881.21) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 2/16/2018 | | 8,799.25 | (1,433,680.46) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/26/2018 | | 7,600.00 | (1,441,280.46) | COHEN, JERRY | EQUITYBUILD | |
| 2/26/2018 | | 8,799.25 | (1,450,079.71) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 2/26/2018 | 5.00 | | (1,450,074.71) | EQUITYBUILD | TIKKUN | TRANS LOAN 35005 BAL 475000 |
| 2/26/2018 | 35,000.00 | | (1,415,074.71) | EQUITYBUILD | TIKKUN | |
| 2/27/2018 | 10,000.00 | | (1,405,074.71) | EQUITYBUILD | TIKKUN | TRANS LOAN BACK DUE 485005 |
| 2/28/2018 | | 3,500.00 | (1,408,574.71) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 3/1/2018 | 20,000.00 | | (1,388,574.71) | TIKKUN | EQUITYBUILD FINANCE | TRANS LOAN BAL DUE 665010 |
| 3/1/2018 | 160,000.00 | | (1,228,574.71) | TIKKUN | EQUITYBUILD FINANCE | TRANS LOAN BAL 645005 |
| 3/1/2018 | 5.00 | | (1,228,569.71) | EQUITYBUILD | TIKKUN | TRANS LOAN BAL 645010 |
| 3/2/2018 | | 639.34 | (1,229,209.05) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/5/2018 | | 8,799.25 | (1,238,008.30) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/12/2018 | | 8,799.25 | (1,246,807.55) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/15/2018 | | 5,000.00 | (1,251,807.55) | COHEN, JERRY | EQUITYBUILD | REPAY LOAN TO SHAUN |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 3/15/2018 | | 1,500.00 | (1,253,307.55) | TIKKUN | EQUITYBUILD | TRANSACTION LOAN FEE |
| 3/15/2018 | | 75,000.00 | (1,328,307.55) | TIKKUN | EQUITYBUILD | REPAY TRANS LOAN BAL 590010 |
| 3/16/2018 | | 639.35 | (1,328,946.90) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/19/2018 | | 8,799.25 | (1,337,746.15) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/26/2018 | | 8,799.25 | (1,346,545.40) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/26/2018 | | 1,000.00 | (1,347,545.40) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 3/29/2018 | | 3,500.00 | (1,351,045.40) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 3/30/2018 | | 639.35 | (1,351,684.75) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 3/30/2018 | | 590,010.00 | (1,941,694.75) | TIKKUN | EQUITYBUILD | REPAY TRANS LOAN PRINCIPAL |
| 4/2/2018 | | 8,799.25 | (1,950,494.00) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/3/2018 | | 592.88 | (1,951,086.88) | TIKKUN | EQUITYBUILD | REIMBURSE WEB SITE REGISTRATIONS |
| 4/9/2018 | | 8,799.25 | (1,959,886.13) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/13/2018 | | 639.34 | (1,960,525.47) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 4/16/2018 | | 8,799.25 | (1,969,324.72) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/19/2018 | | 2,196.24 | (1,971,520.96) | COHEN, JERRY | EQUITYBUILD | REIMBURSE TRAVEL |
| 4/23/2018 | | 8,799.25 | (1,980,320.21) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/26/2018 | 920,000.00 | | (1,060,320.21) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN LIBERTY CLOSING |
| 4/27/2018 | | 639.35 | (1,060,959.56) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 4/30/2018 | | 8,799.25 | (1,069,758.81) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 4/30/2018 | | 3,500.00 | (1,073,258.81) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 5/7/2018 | | 8,799.25 | (1,082,058.06) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/7/2018 | | 18,400.00 | (1,100,458.06) | TIKKUN | EQUITYBUILD | TRANSACTION LOAN FEE |
| 5/7/2018 | | 920,000.00 | (2,020,458.06) | TIKKUN | EQUITYBUILD | REPAY LIBERTY REFI TRANSACTION LOAN |
| 5/7/2018 | | 11,800.20 | (2,032,258.26) | TIKKUN | EQUITYBUILD | TRANSACTION FEE PREVIOUS LOAN |
| 5/11/2018 | | 639.36 | (2,032,897.62) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 5/14/2018 | | 8,799.25 | (2,041,696.87) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/21/2018 | | 8,799.25 | (2,050,496.12) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/25/2018 | | 639.34 | (2,051,135.46) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 5/25/2018 | | 8,799.25 | (2,059,934.71) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 5/25/2018 | 20,000.00 | | (2,039,934.71) | TIKKUN | EQUITYBUILD FINANCE | CHECKING PAID IN ERROR |
| 5/25/2018 | | 20,000.00 | (2,059,934.71) | TIKKUN | EQUITYBUILD FINANCE | SUPPLEMENTAL TRANSACTIONLOAN 2 POINT FEE |
| 5/25/2018 | 350,000.00 | | (1,709,934.71) | EQUITYBUILD | TIKKUN | |
| 5/25/2018 | 20,000.00 | | (1,689,934.71) | EQUITYBUILD | TIKKUN | SUPPLEMENTAL TRANSACTION LOAN 2 POINT FEE |
| 5/29/2018 | | 400.00 | (1,690,334.71) | TIKKUN | EQUITYBUILD | TRANSACTION FEE |
| 5/29/2018 | | 20,000.00 | (1,710,334.71) | TIKKUN | EQUITYBUILD | PARTIAL REPAY BAL 350000 |
| 5/30/2018 | | 3,500.00 | (1,713,834.71) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 5/30/2018 | 45,000.00 | | (1,668,834.71) | EQUITYBUILD | TIKKUN | TRANS LOAN BAL DUE 395K |
| 6/4/2018 | | 8,799.25 | (1,677,633.96) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/4/2018 | | 10,000.00 | (1,687,633.96) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TRANS LOAN BAL 385K |
| 6/4/2018 | | 200.00 | (1,687,833.96) | TIKKUN | EQUITYBUILD | TRANS LOAN FEE |
| 6/5/2018 | | 10,000.00 | (1,697,833.96) | TIKKUN | EQUITYBUILD | PARTIAL PAY BAL DUE 375K |
| 6/5/2018 | | 200.00 | (1,698,033.96) | TIKKUN | EQUITYBUILD | TRANSACTION LOAN FEE |
| 6/7/2018 | | 2,742.71 | (1,700,776.67) | TIKKUN | EQUITYBUILD | PAYROLL |
| 6/8/2018 | | 639.35 | (1,701,416.02) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 6/8/2018 | 50,000.00 | | (1,651,416.02) | EQUITYBUILD | TIKKUN | LOAN |
| 6/8/2018 | 25,000.00 | | (1,626,416.02) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN BAL DUE 450000 |
| 6/11/2018 | | 8,799.25 | (1,635,215.27) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/15/2018 | | 20,000.00 | (1,655,215.27) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TRANS LOAN BAL 430000 |
| 6/15/2018 | | 400.00 | (1,655,615.27) | TIKKUN | EQUITYBUILD | 2 POINT LOAN FEE ON PARTIAL REPAY |
| 6/18/2018 | | 8,799.25 | (1,664,414.52) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/18/2018 | | 400.00 | (1,664,814.52) | TIKKUN | EQUITYBUILD | ZERFOSS LOAN REPAYMENT IN FULL |

| DATE | PAYMENTS FROM JEROME COHEN AND TIKKUN | PAYMENTS TO JEROME COHEN AND TIKKUN | BALANCE | PAYEE | PAYOR | NOTES |
|---|---|---|---|---|---|---|
| 6/18/2018 | | 20,000.00 | (1,684,814.52) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TRANS LOAN BAL 410K |
| 6/22/2018 | | 639.35 | (1,685,453.87) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 6/25/2018 | | 8,799.25 | (1,694,253.12) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/25/2018 | | 3,500.00 | (1,697,753.12) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 6/26/2018 | | 100,000.00 | (1,797,753.12) | TIKKUN | EQUITYBUILD | REPAY TRANS LOAN TO CLOSE AVERS AND 2 MORE |
| 6/26/2018 | 100,000.00 | | (1,697,753.12) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN TO CLOSE AVERS AND 2 MORE |
| 6/29/2018 | | 8,799.25 | (1,706,552.37) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 6/29/2018 | 15,000.00 | | (1,691,552.37) | EQUITYBUILD | TIKKUN | |
| 6/29/2018 | 25,000.00 | | (1,666,552.37) | EQUITYBUILD | TIKKUN | |
| 6/29/2018 | 25,000.00 | | (1,641,552.37) | EQUITYBUILD | TIKKUN | |
| 7/2/2018 | 800.00 | | (1,640,752.37) | EQUITYBUILD - SOUTH SIDE DEVELOPMENT FUND 4 LLC | TIKKUN | TRANSFER TO SOUTH SIDE DEVELOPMENT FUND 4 LLC |
| 7/3/2018 | 60,000.00 | | (1,580,752.37) | EQUITYBUILD | TIKKUN | |
| 7/6/2018 | | 639.34 | (1,581,391.71) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 7/9/2018 | | 8,799.25 | (1,590,190.96) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/11/2018 | 100,000.00 | | (1,490,190.96) | EQUITYBUILD | TIKKUN | TRANS LOAN EZRI PRINCIPLE BAL DUE 635K |
| 7/16/2018 | | 8,799.25 | (1,498,990.21) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/19/2018 | 10,000.00 | | (1,488,990.21) | EQUITYBUILD | TIKKUN | TRANS LOAN BAL 645000 |
| 7/20/2018 | | 639.35 | (1,489,629.56) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 7/20/2018 | | 10,000.00 | (1,499,629.56) | TIKKUN | EQUITYBUILD | PART REPAY BAL 635000 |
| 7/20/2018 | | 200.00 | (1,499,829.56) | TIKKUN | EQUITYBUILD FINANCE | LOAN FEE |
| 7/23/2018 | | 8,799.25 | (1,508,628.81) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/25/2018 | | 10,000.00 | (1,518,628.81) | TIKKUN | EQUITYBUILD FINANCE | |
| 7/25/2018 | 10,000.00 | | (1,508,628.81) | EQUITYBUILD FINANCE | TIKKUN | |
| 7/25/2018 | 10,000.00 | | (1,498,628.81) | EQUITYBUILD FINANCE | TIKKUN | TRANS LOAN BAL 645000 |
| 7/26/2018 | 5,000.00 | | (1,493,628.81) | EQUITYBUILD | TIKKUN | TRANS LOAN BAL DUE 650000 |
| 7/26/2018 | 20,000.00 | | (1,473,628.81) | EQUITYBUILD | TIKKUN | TRANS LOAN BAL DUE 670000 |
| 7/27/2018 | 5,000.00 | | (1,468,628.81) | EQUITYBUILD | TIKKUN | TRANS LOAN BAL DUE 675000 |
| 7/30/2018 | 7,500.00 | | (1,461,128.81) | EQUITYBUILD | TIKKUN | TRANS LOAN BAL DUE 682500 |
| 7/30/2018 | 5,000.00 | | (1,456,128.81) | EQUITYBUILD | TIKKUN | TRANS LOAN BAL DUE 687500 |
| 7/31/2018 | | 3,500.00 | (1,459,628.81) | COHEN, JERRY | EQUITYBUILD | LOAN |
| 7/31/2018 | | 8,799.25 | (1,468,428.06) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 7/31/2018 | | 850.79 | (1,469,278.85) | TIKKUN | EQUITYBUILD | REPAY FOR TEXT CAMPAIGN |
| 7/31/2018 | | 17,500.00 | (1,486,778.85) | TIKKUN | EQUITYBUILD | PARTIAL REPAY TRANS LOAN BAL 670000 |
| 7/31/2018 | | 350.00 | (1,487,128.85) | TIKKUN | EQUITYBUILD | TRANS LOAN FEE |
| 8/3/2018 | | 639.35 | (1,487,768.20) | COHEN, JERRY | EQUITYBUILD | PAYROLL |
| 8/8/2018 | | 1,079.79 | (1,488,847.99) | TIKKUN | EQUITYBUILD | REIMBURSE TEXT CAMPAIGN |
| 8/10/2018 | 50,000.00 | | (1,438,847.99) | EQUITYBUILD FINANCE | TIKKUN | TRANSACTION LOAN |
| 8/13/2018 | | 8,799.25 | (1,447,647.24) | COHEN, JERRY | EQUITYBUILD | OWNER DRAW |
| 8/13/2018 | | 50,000.00 | (1,497,647.24) | TIKKUN | EQUITYBUILD | REPAY 81018 TRANS LOAN |
| 8/13/2018 | | 1,000.00 | (1,498,647.24) | TIKKUN | EQUITYBUILD | TRANS LOAN FEE |
| 8/14/2018 | | 3,057.40 | (1,501,704.64) | TIKKUN | EQUITYBUILD | PAYPAL TRANSFER 180814 |
| 8/14/2018 | | 5,000.00 | (1,506,704.64) | TIKKUN | EQUITYBUILD | LOAN |
| 8/14/2018 | 5,000.00 | | (1,501,704.64) | EQUITYBUILD | TIKKUN | TRANSACTION LOAN BAL DUE 425000 |
| 8/14/2018 | 5,000.00 | | (1,496,704.64) | EQUITYBUILD | TIKKUN | TRANS LOAN FEE |
| | 10,951,584.42 | 12,448,289.06 | | | | |

### PREJUDGMENT INTEREST CALCULATION
### Jerome Cohen
### Case No.: 18-CV-5587

| | | | [1]<br>ANNUAL<br>RATE | [2]<br>PERIOD<br>RATE | [3]<br>PERIOD<br>INTEREST | [4]<br>PERIOD<br>AMOUNT | [5]<br>TOTAL |
|---|---|---|---|---|---|---|---|
| PERIOD | | | | | | | |
| 08/15/13 | to | 09/30/13 | 3% | 0.75% | $          - | $   47,803 | $   47,803 |
| 10/01/13 | to | 12/31/13 | 3% | 0.75% | 359 | 75,888 | 124,049 |
| 01/01/14 | to | 03/31/14 | 3% | 0.75% | 930 | 88,474 | 213,453 |
| 04/01/14 | to | 06/30/14 | 3% | 0.75% | 1,601 | 74,462 | 289,516 |
| 07/01/14 | to | 09/30/14 | 3% | 0.75% | 2,171 | 106,802 | 398,489 |
| 10/01/14 | to | 12/31/14 | 3% | 0.75% | 2,989 | 27,877 | 429,354 |
| 01/01/15 | to | 03/31/15 | 3% | 0.75% | 3,220 | (74,121) | 358,454 |
| 04/01/15 | to | 06/30/15 | 3% | 0.75% | 2,688 | 241,748 | 602,890 |
| 07/01/15 | to | 09/30/15 | 3% | 0.75% | 4,522 | 100,866 | 708,278 |
| 10/01/15 | to | 12/31/15 | 3% | 0.75% | 5,312 | 197,054 | 910,644 |
| 01/01/16 | to | 03/31/16 | 3% | 0.75% | 6,830 | 135,231 | 1,052,705 |
| 04/01/16 | to | 06/30/16 | 4% | 1.00% | 10,527 | 240,583 | 1,303,815 |
| 07/01/16 | to | 09/30/16 | 4% | 1.00% | 13,038 | 193,094 | 1,509,948 |
| 10/01/16 | to | 12/31/16 | 4% | 1.00% | 15,099 | 193,761 | 1,718,808 |
| 01/01/17 | to | 03/31/17 | 4% | 1.00% | 17,188 | 174,051 | 1,910,048 |
| 04/01/17 | to | 06/30/17 | 4% | 1.00% | 19,100 | (43,163) | 1,885,985 |
| 07/01/17 | to | 09/30/17 | 4% | 1.00% | 18,860 | (182,533) | 1,722,312 |
| 10/01/17 | to | 12/31/17 | 4% | 1.00% | 17,223 | (269,730) | 1,469,805 |
| 01/01/18 | to | 03/31/18 | 4% | 1.00% | 14,698 | 613,548 | 2,098,051 |
| 04/01/18 | to | 06/30/18 | 5% | 1.25% | 26,226 | (300,142) | 1,824,134 |
| 07/01/18 | to | 08/15/18 | 5% | 0.63% | 11,401 | (144,848) | 1,690,687 |
| | | | | | $  193,983 | $  1,496,705 | |

| DISGORGEMENT SUMMARY | |
|---|---|
| TOTAL DISGORGEMENT AMOUNT | $   1,496,705 |
| TOTAL INTEREST | 193,983 |
| | $   1,690,687 |

**NOTES**

[1] Interest rates for underpayments published quarterly by the Internal Revenue Service in accordance with Section 6621.

[2] Interest rate to be used in the calculation. For example, the rate for the period ending December 31, 2013, is 3% divided by 4.

[3] The interest amount calculated for the period which equals the preceding period total multiplied by the period interest rate.

[4] Total disgorgement amount for period is sum of payments received by Jerry Cohen and Tikkun from Equitybuild and Equitybuild Finance.

[5] Total is the preceding period total plus the interest calculated for the period, plus the period amount.