# EXHIBIT 1

Exhibit 1

*SEC v. EquityBuild, Inc., et al.*

No. 18-cv-5587

**Balances of Funds in Property Specific Accounts as of December 31, 2019**

| Account Number | Account Name | Account Balance (as of December 31, 2019) |
|---|---|---|
| | | |
| 0025 | 7301 S Stewart Ave | $300,575.88 |
| 0033 | 5001-05 S Drexel | $2,654,534.74 |
| 0041 | 7927-49 S Essex | $715,663.17 |
| 0058 | 8100-14 S Essex | $921,814.57 |
| 0066 | 6160-6212 S King | $495,334.72 |
| 0116 | 5955 S. Sacramento | $498,598.74 |
| 0124 | 6001-05 S. Sacramento | $380,488.47 |
| 0132 | 7026-42 S. Cornell | $945,974.16 |
| 0157 | 7834-44 S. Ellis | $1,658,985.38 |
| 0199 | 7625 S. East End | $1,157,257.98 |
| 0207 | 7635 S. East End | $1,084,491.32 |
| 0215 | 7748 S. Essex | $1,217,924.27 |
| 0223 | 7750 S. Muskegon | $583,219.16 |
| | | |
| | **TOTAL FUNDS HELD:** | **$12,614,862.56** |

# EXHIBIT 2

Exhibit 2

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2019 to 12/31/2019

| Fund Accounting (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance (As of 10/1/2019):** | $687,049.96 | | $687,049.96 |
| | ***Increases in Fund Balance:*** | | | |
| **Line 2** | **Business Income** | | | |
| **Line 3** | **Cash and unliquidated assets** | | | |
| **Line 4** | **Interest/Dividend Income** | $588.43 | | |
| **Line 5** | **Business Asset Liquidation** | | | |
| **Line 6** | **Personal Asset Liquidation** | | | |
| **Line 7** | **Net Income from Properties** | $2,222,365.15 | | |
| **Line 8** | **Miscellaneous - Other[1]** | $2.00 | | |
| | **Total Funds Available (Line 1-8):** | | | **$2,910,005.54** |
| | ***Decrease in Fund Balance:*** | | | |
| **Line 9** | **Disbursements to Investors** | | | |
| **Line 10** | **Disbursements for receivership operations** | | | |
| *Line 10a* | Disbursements to receiver or Other Profesionals[2] | ($923,652.86) | | |
| *Line 10b* | Business Asset Expenses[3] | ($683,309.31) | | |
| *Line 10c* | Personal Asset Expenses | | | |
| *Line 10d* | Investment Expenses | | | |
| *Line 10e* | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | **Total Third-Party Litigation Expenses** | | $0.00 | |
| *Line 10f* | Tax Administrator Fees and Bonds | | | |
| *Line 10g* | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | ($1,606,962.17) | |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………….. | | | |
| | Independent Distribution Consultant (IDC)……………… | | | |
| | Distribution Agent…………………………………………… | | | |
| | Consultants……………………………………………………. | | | |
| | Legal Advisers………………………………………………….. | | | |
| | Tax Advisers…………………………………………………….. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | $0.00 | |
| *Line 11b* | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator………………………………………….. | | | |
| | IDC……………………………………………………………… | | | |

Exhibit 2

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2019 to 12/31/2019

| | | | | |
|---|---|---|---|---|
| | Distribution Agent………………………………………………… | | | |
| | Consultants……………………………………………………… | | | |
| | Legal Advisers……………………………………………………. | | | |
| | Tax Advisers……………………………………………………. | | | |
| | 2. Administrative Expenses | | | |
| | 3. Investor identification | | | |
| | Notice/Publishing Approved Plan…………………………… | | | |
| | Claimant Identification……………………………………… | | | |
| | Claims Processing……………………………………………… | | | |
| | Web Site Maintenance/Call Center……………………………… | | | |
| | 4. Fund Adminstrator Bond | | | |
| | 5. Miscellaneous | | | |
| | 6. Federal Account for Investor Restitution | | | |
| | (FAIR) reporting Expenses | | | |
| | Total Plan Implementation Expenses | | | |
| | Total Disbursement for Distribution Expenses Paid by the Fund | $0.00 | | |
| Line 12 | **Disbursement to Court/Other:** | | | |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | | | |
| Line 12b | *Federal Tax Payments* | | | |
| | Total Disbursement to Court/Others: | | | |
| | Total Funds Disbursed (Lines 1-9): | | | ($144,679.61) |
| Line 13 | **Ending Balance (As of 12/31/2019):** | | | $1,303,043.37 |
| Line 14 | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | | | $1,303,043.37 |
| Line 14b | *Investments (unliquidated Huber/Hubadex investments)* | | | |
| Line 14c | *Other Assets or uncleared Funds* | | | |
| | **Total Ending Balance of Fund - Net Assets** | | | $1,303,043.37 |

[1] *Correction for scrivener's error*

[2] *On January 7, 2020 (Dkt. 614), the Court approved the Receiver's applications for professional fees for the first and second quarters of 2019, totaling $1,046,923.68; these fees have not yet been paid by the Receiver. On December 20, 2019, the Receiver filed an application for approval and payment of professional fees in the amount of $485,094.92, which remains pending before the Court. (Dkt. 608) The Receiver plans to file a fee application for the fourth quarter of 2019 in mid-February 2020.*

Exhibit 2

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 10/1/2019 to 12/31/2019

[3] *Insurance ($129,705.56); property taxes ($11,500.00); property repairs & other expenses ($32,316.83); property utilities ($5,677.62); property management expenses ($182,120.07); property fines ($1,940.00); property appraisals ($4,500.00); Naples mortgage ($10,431.24); IRS - 2018 payroll taxes ($103.20); transfers to accounts for individual properties ($305,014.79): TOTAL $683,309.31.*

Receiver:

/s/ Kevin B. Duff

(Signature)

Kevin B. Duff, Receiver EquityBuild, Inc., et al.

(Printed Name)

Date: January 28, 2020

# EXHIBIT 3

Exhibit 3

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT
4th Quarter 2019
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| **Beginning Balance 10/1/19** | | | | $687,049.96 |
| | | | | |
| **RECEIPTS** | | | | |
| | | **Received From** | **Amount** | |
| | 10/31/2019 | Interest earned on Receiver's account | $423.24 | |
| | 11/5/2019 | Proceeds from sale of 7301 S Stewart | $587,383.53 | |
| | 11/12/2019 | Proceeds from sale of 3030 E 79th | $351,680.90 | |
| | 11/15/2019 | Proceeds from sale of 2909 E 78th | $1,276,569.01 | |
| | 11/30/2019 | Interest earned on Receiver's account | $165.19 | |
| | 11/30/2019 | correction for scrivener's error on 8/8/19 wire transfer | $2.00 | |
| | 12/2/2019 | Additional proceeds from sale of 3030 E 79th | $6,731.71 | |
| | | | | |
| | | TOTAL RECEIPTS: | | $2,910,005.54 |
| | | | | |
| **DISBURSEMENTS** | | | | |
| | | **Paid To** | **Amount** | |
| Wire Transfer | 10/1/2019 | Paper Street (utilities for 7760 S coles) | ($403.29) | |
| 1101 | 10/1/2019 | City of Chicago (building code violation at 7201 Constance) | ($340.00) | |
| 1102 | 10/1/2019 | City of Chicago (municipal code violations at 2804 W 64th, 6354 S California) | ($1,600.00) | |
| 1103 | 10/2/2019 | Village of Maywood (pre-sale inspection at 701 S 5th Avenue) | ($900.00) | |
| Wire Transfer | 10/7/2019 | First Funding (installment on premium financing for general liability & umberlla insurance) | ($21,735.26) | |
| Wire Transfer | 10/7/2019 | Paper Street (installment on past due utility bills) | ($952.66) | |
| Wire Transfer | 10/7/2019 | Paper Street (addt'l 7760 S Coles & other utilities') | ($419.48) | |
| 1104 | 10/10/2019 | Paper Street (legal services for 7937 S Essex) | ($122.25) | |
| Wire Transfer | 10/11/2019 | Paper Street (addt'l month of DAWGS at 7237 S Bennett) | ($1,765.80) | |
| Wire Transfer | 10/15/2019 | Paper Street (permits for baseboard heaters at 7300 St. Lawrence) | ($3,100.00) | |
| 1105 | 10/15/2019 | Southwest Realty Consultants (appraisal for 1102 Bingham, Houston, TX) | ($750.00) | |

Exhibit 3

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT
4th Quarter 2019
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| 1106 | 10/15/2019 | Integra Realty Resources (appraisal for 1102 Binghan, Houston, TX) | ($1,500.00) | |
| Wire Transfer | 10/22/2019 | Paper Street (property management expenses²) | ($50,166.97) | |
| 1107 | 10/25/2019 | First Mortgage Bank (November 2019 payment on Naples mortgage) | ($3,477.08) | |
| Wire Transfer | 10/25/2019 | First Funding (installment on premium financing for property insurance) | ($19,864.64) | |
| 1108 | 10/28/2019 | MJ Lawn Services (property maintenance at 1102 Bingham, Houston, TX) | ($450.00) | |
| 1109 | 10/29/2019 | Internal Revenue Service (2018 payroll tax 940) | ($103.20) | |
| Wire Transfer | 10/29/2019 | Receiver & Special Counsel (3Q2018 fees & expenses) | ($370,359.94) | |
| Wire Transfer | 10/30/2019 | Paper Street (7760 Coles utilities) | ($591.91) | |
| Wire Transfer | 10/31/2019 | Paper Street (installment on past due utility bills) | ($952.66) | |
| Wire Transfer | 11/1/2019 | Paper Street (reserve, lease surrender, and DAWGS for 7760 S Coles) | ($10,860.08) | |
| 1114 | 11/1/2019 | Greenbriar Appraisal Co. (1102 Bingham, Houston) | ($1,500.00) | |
| Wire Transfer | 11/6/2019 | First Funding (installment on premium financing for general liability & umberlla insurance) | ($21,735.26) | |
| Wire Transfer | 11/6/2019 | Paper Street (addt'l month of DAWGS at 7237 S Bennett) | ($1,765.80) | |
| Funds Transfer | 11/6/2019 | to 7301 S Stewart account (to segregrate funds for potential indebtedness) | ($300,000.00) | |
| Wire Transfer | 11/7/2019 | WPD (September property expense shortfall³) | ($43,000.00) | |
| 20001 | 11/14/2019 | BrookWeiner, LLC (3d & 4th quarter 2018 fees) | ($25,107.50) | |
| 20002 | 11/14/2019 | Prometheum Technologies, Inc. (3d & 4th quarter 2018 fees) | ($8,538.50) | |
| 20003 | 11/14/2019 | The Kraus Law Firm (3d quarter 2018 fees) | ($3,300.00) | |
| 20004 | 11/14/2019 | Easy Tax Appeals (4th quarter 2018 fees) | ($3,490.83) | |
| 20005 | 11/14/2019 | Larocco Locksmiths (installed new locks at Naples property) | ($206.51) | |
| Wire Transfer | 11/15/2019 | Receiver & Special Counsel (4Q2018 fees & expenses) | ($512,856.09) | |
| 20006 | 11/18/2019 | Southwest Realty Consultants (second half of appraisal fee for 1102 Bingham, Houston) | ($750.00) | |
| Funds Transfer | 11/20/2019 | to 1102 Bingham account (for installment payments on past due real estate taxes) | ($11,500.00) | |

Exhibit 3

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT
4th Quarter 2019
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| 20007 | 11/22/2019 | First Bank Mortgage (December 2019 Naples mortgage payment) | ($3,477.08) | |
| Wire Transfer | 11/22/2019 | Paper Street (plumbing repairs at 701 S 5th) | ($1,600.00) | |
| Wire Transfer | 11/25/2019 | First Funding (installment on premium financing for property insurance) | ($19,864.64) | |
| Wire Transfer | 11/25/2019 | Paper Street (installment on past due utility bills) | ($724.10) | |
| Wire Transfer | 11/27/2019 | Rosenthal Bros (premium for Naples property insurance) | ($4,905.86) | |
| 20008 | 12/2/2019 | Void | $0.00 | |
| 20009 | 12/1/2019 | Florida Power & Light (deposit on electric service at Naples property) | ($100.00) | |
| 20010 | 12/4/2019 | NIC Group, Inc. (repair services at Naples property) | ($1,650.00) | |
| Wire Transfer | 12/4/2019 | WPD (October property expense shortfall[4]) | ($22,000.00) | |
| Wire Transfer | 12/6/2019 | First Funding (installment on premium financing for general liability & umbrella insurance) | ($21,735.26) | |
| Funds Transfer | 12/12/2019 | to 5001 S Drexel account (to correct amount transferred in error to Receiver's acct on 9/18/19) | ($5,014.79) | |
| Wire Transfer | 12/12/2019 | Paper Street (addt'l month of DAWGS at 7237 S Bennett) | ($1,765.80) | |
| 20011 | 12/13/2019 | City of Naples (Naples utility bill) | ($726.69) | |
| 20012 | 12/13/2019 | First Mortgage Bank (Naples mortgage payment January 2020) | ($3,477.08) | |
| 20013 | 12/16/2019 | Clerk of Courts (to record 12/13/19 order regarding Naples property disposition) | ($62.00) | |
| 20014 | 12/17/2019 | Florida Power & Light (electric service at Naples property) | ($82.73) | |
| 20015 | 12/17/2019 | Clerk of Courts (additional fee to record 12/13/19 order regarding Naples property disposition) | ($8.50) | |
| 20016 | 12/17/2019 | Ryan Chiodo PA (property management expenses for Naples property) | ($1,600.00) | |
| Wire Transfer | 12/19/2019 | Paper Street (replacement of HWT and emergency lighting at 8000 S Justine) | ($3,996.00) | |
| Wire Transfer | 12/20/2019 | Paper Street (November property expense shortfall[5]) | ($65,353.10) | |
| Wire Transfer | 12/20/2019 | Paper Street (installment on past due utility bills) | ($724.10) | |
| Wire Transfer | 12/20/2019 | First Funding (installment on premium financing for property insurance) | ($19,864.64) | |
| 20017 | 12/23/2019 | Void | $0.00 | |

Exhibit 3

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT
4th Quarter 2019
Schedule of Receipts and Disbursements

| | | City of Houston (lien assessment for property maintenance at 1102 Bingham) | | |
|---|---|---|---|---|
| 20018 | 12/31/2019 | | ($4,064.09) | |
| | | | | |
| | | **TOTAL DISBURSEMENTS:** | | ($1,606,962.17) |
| | | | | |
| | | **Grand Total Cash on Hand at 12/31/19:** | | **$1,303,043.37** |
| | | | | |
| | | | | |
| [1]  638 N Avers - $153.75;<br>  2806 W 64th - $19.09;<br>  7760 S Coles - $88.71;<br>  5955 S Sacramento - $18.79;<br>  6356 S California - $19.09;<br>  2808 W 64th - $18.79;<br>  2804 W 64th - $41.24;<br>  640 N Avers - $41.23;<br>  2620 W 64th - 18.79;<br>  Total: $419.48 | | | | |
| [2]  8000 S Justine - $10,899.43;<br>  7760 S Coles - $6,464.35;<br>  8107 S Ellis - $5,189.95;<br>  1401 W 109th - $2,132.09;<br>  638 N Avers - $1,809.18;<br>  6356 S California - $1,835.81;<br>  2736 W 64th - $3,424.56;<br>  8000 S Justine - $2,468.64;<br>  8214 S Ingleside - $3,485.57;<br>  7201 S Dorchester - $3,572.78;<br>  7201 S Constance - $5,509.85;<br>  7656 S Kingston - $3,374.76;<br>  Total: $50,166.97 | | | | |
| [3] 7110 Cornell - $8,000;<br>7750 Muskegon - $15,000;<br>7749 Yates - $15,000;<br>6744 Ellis - $5000 | | | | |

Exhibit 3

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT
4th Quarter 2019
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| [4] 7051 S Bennett - $10,000;<br>8047 Manistee - $2,000;<br>7750 S Muskegon - $5,000;<br>7749 S Yates - $5,000 | | | | |
| [5] 8209-13 S Ellis - $5,039.91;<br>7201-09 S Constance - $20,405.02;<br>7656-58 S Kingston - $2,834.73;<br>7760 S Coles - $8,081.20;<br>8000-02 S Justine - $4,661.17;<br>8214-16 S Ingleside - $9,580.04;<br>6356-58 S. California - $2,591.72;<br>6357-59 S Talman - $3,580.73;<br>416-24 E 66th - $4,433.84;<br>7237-43 S Bennett - $4,144.74. | | | | |

# EXHIBIT 4

Exhibit 4

**Master Asset List**

| Receiver's Account (as of 12/31/2019) | | |
|---|---|---|
| **Institution** | **Account Information** | **Amount** |
| AXOS Fiduciary Services | Checking | $1,303,043.37 |

| Receivership Defendants' Accounts | | | |
|---|---|---|---|
| **Institution** | **Account Information** | **Current Value[1]** | **Amount Transferred to Receiver's Account** |
| Wells Fargo | Checking (53 accounts in the names of the affiliates and affiliate entities included as Receivership Defendants)[2] | $84,313.19[3] | $105,870.94[4] |
| Wells Fargo | Checking (account in the names of Shaun Cohen and spouse) | | $23,065.43[5] |
| Byline Bank | Checking (2 accounts in names of Receivership Defendants) | $21,828.73 | |
| | | | Total: $128,936.37 |

| EquityBuild Real Estate Portfolio (in Illinois) |
|---|
| For a list of the properties within the EquityBuild portfolio identified by property address, alternative address (where appropriate), number of units, and owner, *see* Exhibit 1 to the Receiver's First Status Report, Docket No. 107. |

| Other, Non-Illinois Real Estate | |
|---|---|
| **Description** | **Appraised Market Value** |
| 1102 Bingham Street Houston, TX 77077 | Approximately $1.2M[6] |
| Single family home in Naples, Florida | ±$999,000.00[7] |
| | Approximate mortgage amount: $500,000.00 Approximate value less mortgage: $499,000.00 |
| Single family home in Plano, Texas | ±$450,000.00 |
| | Approximate mortgage amount: $400,000.00 Approximate value less mortgage: $50,000.00 |

[1] The Current Value reflects the approximate balance in the frozen bank accounts.
[2] The Receiver is investigating whether each of these accounts is properly included within the Receivership Estate.
[3] Value as of 1/8/20 update provided by Wells Fargo, and includes the balance of an account of Jerry and Patricia Cohen added to the Receivership Estate by 12/13/19 court order (Dkt. 603), which account totals more than $60,000.
[4] This amount was transferred to the Receiver's Account as of 8/27/18, and is included as part of the total balance of the Receiver's Account as of 3/31/19.
[5] This amount was transferred to the Receiver's account as of 11/8/18, and is included as part of the total balance of the Receiver's Account as of 3/31/19.
[6] Source: Harris County Texas 2018 appraised value.
[7] Source: The Receiver's listing price, following approval of motion to sell the Naples property.  (Dkt. No. 612)

# EXHIBIT 5

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 1 | 1700 Juneway Terrace | Alcalli Sabat | $ 109,396.68 | Investor-Lender |
| 1 | 1700 Juneway Terrace | Aluvelu Homes LLC | $ 169,271.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | American Estate and Trust FBO Layne Jones IRA | $ 20,699.99 | Investor Lender |
| 1 | 1700 Juneway Terrace | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 1 | 1700 Juneway Terrace | Capital Investors, LLC | $ 930,376.31 | Investor Lender |
| 1 | 1700 Juneway Terrace | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 1 | 1700 Juneway Terrace | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | CLC Electric, Inc. | $ 108,000.00 | Independent Contractor |
| 1 | 1700 Juneway Terrace | CLD Construction, Inc. | $ 337,300.00 | Independent Contractor |
| 1 | 1700 Juneway Terrace | Clearwood Funding, LLC | $ 150,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | CLOVE, LLC | $ 21,750.74 | Investor Lender |
| 1 | 1700 Juneway Terrace | Coppy Properties, LLC | $ 50,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Dana Speed | $ 249,710.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Danielle DeVarne | $ 150,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | David R. Trengrove | $ 705,123.88 | Investor Lender |
| 1 | 1700 Juneway Terrace | Dee Ann Nason | $ 303,965.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Elaine Sison Ernst | $ 95,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Elizabeth A. Monnot-Chase | $ 107,450.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Evans & Associates LLC (Will Evans) | $ 50,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Gary Burnham | $ 9,523.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Gary Burnham (Family HAS) | $ 30,703.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Gilbert D Sherman Declaration of Trust 7/30/2013 | $ 60,500.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Grace Ndungu | $ 45,169.81 | Investor Lender |
| 1 | 1700 Juneway Terrace | Gregory R Scott and Gene X Erquiaga | $ 52,333.32 | Investor Lender |
| 1 | 1700 Juneway Terrace | Helene D Kapsky | $ 100,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor Lender |
| 1 | 1700 Juneway Terrace | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | | Investor Lender |
| 1 | 1700 Juneway Terrace | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 1 | 1700 Juneway Terrace | JANICE BURRELL | $ 160,543.38 | Investor Lender |
| 1 | 1700 Juneway Terrace | Jason Ragan - TSA | $ 473,079.71 | Equity Investor |
| 1 | 1700 Juneway Terrace | Jason Ragan - TSA | $ 128,050.00 | Equity Investor |
| 1 | 1700 Juneway Terrace | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor Lender |
| 1 | 1700 Juneway Terrace | JLO Enterprises LLC | $ 54,714.37 | Investor Lender |
| 1 | 1700 Juneway Terrace | JML Roth LLC | $ 4,140.01 | Investor Lender |
| 1 | 1700 Juneway Terrace | John A Martino | $ 100,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Julie Barksdale | | |
| 1 | 1700 Juneway Terrace | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender |
| 1 | 1700 Juneway Terrace | Mark Miller | $ 150,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor Lender |
| 1 | 1700 Juneway Terrace | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor Lender |
| 1 | 1700 Juneway Terrace | Michael Borgia IRA | $ 975,416.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | michael c mcclane | $ 82,277.75 | Investor Lender |
| 1 | 1700 Juneway Terrace | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor |
| 1 | 1700 Juneway Terrace | Patrick Connely | $ 50,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Paul Applefield (401k) | $ 106,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Paul Applefield (IRA 16413-21) | $ 13,500.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Paul Applefield (IRA 25164-21) | $ 13,500.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Pioneer Valley Properties LLC | $ 50,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor Lender |
| 1 | 1700 Juneway Terrace | R D Meredith General Contractors LLC | $ 100,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor Lender |
| 1 | 1700 Juneway Terrace | Ricardo Acevedo Lopez | $ 15,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor Lender |
| 1 | 1700 Juneway Terrace | RLD Denouement Holding Company, LLC | $ 20,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Robert Potter | $ 282,999.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Scott Agee | $ 130,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Scott Eaton | $ 549,101.33 | Investor Lender |
| 1 | 1700 Juneway Terrace | Serva Fidem, LLC | $ 78,510.69 | Investor Lender |
| 1 | 1700 Juneway Terrace | Simon Usuga | $ 95,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Source One Funding, LLC | $ 51,534.99 | Investor Lender |
| 1 | 1700 Juneway Terrace | Steven R. Bald | $ 586,378.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 1 | 1700 Juneway Terrace | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 2,698,151.51 | Institutional Lender |
| 1 | 1700 Juneway Terrace | Tiger Chang Investments LLC | $ 49,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Vladimir Matviishin | $ 290,200.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | VLADIMIR RAUL GARCIA MELIJOV | $ 100,000.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | William Hooper | $ 93,000.00 | Equity Investor |
| 1 | 1700 Juneway Terrace | XUWEN LIN | $ 58,700.00 | Investor Lender |
| 1 | 1700 Juneway Terrace | Zahra (Nina) Mofrad | $ 75,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Amit Hammer | $ 295,980.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor |
| 2 | 4533-37 S Calumet Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 2 | 4533-37 S Calumet Avenue | Bluebridge Partners Limited | $ 791,620.17 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | BMO Harris Bank N.A. | $ 1,719,582.97 | Institutional Lender |
| 2 | 4533-37 S Calumet Avenue | Cecilia Wolff | $ 73,887.50 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 2 | 4533-37 S Calumet Avenue | Charles Savona | $ 37,145.83 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Chuck Denton \| Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | David R. Trengrove | $ 705,123.88 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Dee Ann Nason | $ 303,965.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Double Portion Foundation | $ 40,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender |
| 2 | 4533-37 S Calumet Avenue | Harvey Singer | $ 854,387.63 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | iPlanGroup Agent for Custodian FBO Christopher Mora IRA Account # 3320826 | $ 67,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | iPlanGroup Agent for Custodian FBO Joshua Mora IRA Account # 3300975 | $ 57,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Joshua Paul Mora | $ 57,000.00 | Investor-Lender |
| 2 | 4533-37 S Calumet Avenue | Kirk Road Investments, LLC | $ 434,195.69 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Koates LLC | $ 85,000.00 | Equity Investor |
| 2 | 4533-37 S Calumet Avenue | Layne A. Hermansen | $ 51,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | lorraine k mcclane | $ 36,896.00 | Investor-Lender |
| 2 | 4533-37 S Calumet Avenue | Louis Liu | $ 76,079.07 | Equity Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 2 | 4533-37 S Calumet Avenue | Louis Liu | $ 37,908.57 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Michael Jacobs | $ 103,666.68 | Equity Investor |
| 2 | 4533-37 S Calumet Avenue | Neil R Martin | $ 20,991.00 | Equity Investor |
| 2 | 4533-37 S Calumet Avenue | New Move Ventures Inc.  (Steven Fecko) | $ 120,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Rajitha Dundigalla | $ 50,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Randall Sotka | $ 255,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Robert Conley III | $ 3,187.50 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Robert Potter | $ 282,999.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Russ Moreland | $ 3,000.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Shahawi, Ihab (Baron Real Estate) | $ 406,000.00 | Investor lender |
| 2 | 4533-37 S Calumet Avenue | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Stephen V Mancuso, Laura L Mancuso, SLM Property Investments, IRA Trust Services Co. FBO SLM Property INvestments IRA Account #5877315203 | $ 50,000.00 | Investor-Lender |
| 2 | 4533-37 S Calumet Avenue | Steven C Noss | $ 69,388.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Vantage Appraisals 401k Profit Sharing Plan Benef Patricia Mueller Dcd | $ 81,024.17 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | Vladimir Matviishin | $ 290,200.00 | Investor Lender |
| 2 | 4533-37 S Calumet Avenue | William Needham | $ 355,428.00 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | 5001 South Drexel Blvd Fund II LLC (d/b/a Capital Investors) | $ 298,970.00 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | Adir Hazan | $ 150,000.00 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | Benjamin J Serebin | $ 289,736.11 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | Bright Venture, LLC | $ 231,142.74 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | Bryan Corey Purkis , Trustee Vivant Ventures Trust | $ 179,250.00 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | Capital Investors, LLC | $ 1,856,942.46 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | Consuelo V Needs-Medical Dictation Services, Inc. | $ 50,000.00 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Doron Reichenberg | $ 179,000.00 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Horst Siegrfied Filtzer Jr. | $ 90,983.33 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Judy Newton | $ 102,235.61 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | LEVENT KESEN | $ 150,000.00 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Nancy Cree (Cree Capital Ventures) | $ 300,000.00 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | Rachael B Curcio | $ 121,092.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 3 | 5001 S Drexel Boulevard | Schankman, Michael | $ 57,402.06 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Scott Eaton | $ 549,101.33 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Tiger Chang Investments LLC | $ 5,000.00 | Equity Investor |
| 3 | 5001 S Drexel Boulevard | US Freedom Investments, LLC | $ 175,500.00 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Victor Esposito T/A 2E-LLC  I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Victor Shaw | $ 296,025.03 | Investor Lender |
| 3 | 5001 S Drexel Boulevard | Wilmington Trust, National Association, As Trustee For the Registered Holders of Wells Fargo Commercial Mortgage Trust 2014-LC16, Commercial Mortgage Pass-Through Certificates, Series 2014-LC16* | $ 2,879,601.67 | Institutional Lender |
| 4 | 5450-52 S Indiana Avenue | Aksel Allouch | $ 50,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Alcalli Sabat | $ 109,396.68 | Investor-Lender |
| 4 | 5450-52 S Indiana Avenue | Aluvelu Homes LLC | $ 169,271.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Anjie Comer | $ 25,000.00 | Equity-Investor |
| 4 | 5450-52 S Indiana Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Bancroft, Ed | $ 258,060.00 | |
| 4 | 5450-52 S Indiana Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 4 | 5450-52 S Indiana Avenue | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 4 | 5450-52 S Indiana Avenue | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Bluebridge Partners Limited | $ 791,620.17 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Bonnie Young | $ 65,333.41 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Bright Venture, LLC | $ 41,928.77 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 4 | 5450-52 S Indiana Avenue | David R. Trengrove | $ 705,123.88 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Denise Renee Wilson | $ 77,704.42 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Distributive Marketing Inc. | $ 100,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Erika Dietz IRA account (Madison Trust Company Custodian FBO Erika Dietz Acct #M1612085) | $ 102,666.66 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Graystone Realty, LLC | $ 52,000.01 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Harendra Pal | $ 11,165.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Harrison, Sam | $ 50,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Howard and Doris Bybee | $ 65,000.00 | Investor Lender |

Exhibit 5

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 4 | 5450-52 S Indiana Avenue | IG Investment Trust | $ 27,213.71 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Influx Investments LLC | $ 100,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | James Anthony Ande | $ 75,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Julie Patel | $ 97,038.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Karl R. DeKlotz | $ 1,586,165.90 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | LMJ Sales, Inc. | $ 559,807.34 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Luna and Jerry Ellis | $ 41,066.65 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Mark DeLuca | $ 110,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Mark P. Mouty | $ 180,702.77 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | MID LLC by Carolyn Mize | $ 53,061.25 | Equity Investor |
| 4 | 5450-52 S Indiana Avenue | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Nerses Abramyan | $ 25,000.00 | Equity Investor |
| 4 | 5450-52 S Indiana Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Paul Harrison | $ 420,331.59 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Petra Zoeller | $ 546,619.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Provident Trust Group F.B.O Charles Smith SoloK | $ 50,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | R2V2 Investments LLC | $ 88,590.47 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Robert W. Jennings | $ 308,632.47 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Sandeep Kattar | $ 50,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Shatar Capital Inc et al (Please see Exhibit "A" attached) | $ 2,700,648.66 | Institutional Lender |
| 4 | 5450-52 S Indiana Avenue | Shatar Capital Inc et al (Please see Exhibit "A" attached) | $ 2,341,486.08 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Steven G. Mouty | $ 50,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Steven Roche | $ 127,821.13 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Susan Kalisiak | $ 469,921.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Thomas F. Gordon | $ 200,000.00 | Equity Investor |
| 4 | 5450-52 S Indiana Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | TMAKINDE, LLC | $ 247,000.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Verdell Michaux | $ 34,000.00 | Equity Investor |

Exhibit 5

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 4 | 5450-52 S Indiana Avenue | Vivek Pingili | $ 150,213.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Vladimir Matviishin | $ 290,200.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Wanda M. Behling | $ 43,719.00 | Investor Lender |
| 4 | 5450-52 S Indiana Avenue | Yin Liu, Ping Xu | $ 300,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Advanta IRA Services LLC, FBO Dwight L. Plymale IRA #8006189 | $ 80,826.56 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Alcalli Sabat | $ 109,396.68 | Investor-Lender |
| 5 | 7749 S Yates Boulevard | American Estate and Trust, LC FBO Edward J. Netzel IRA | $ 10,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Amit Hammer | $ 295,980.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Bancroft, Ed | $ 258,060.00 | |
| 5 | 7749 S Yates Boulevard | Charles P McEvoy | $ 438,733.33 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Clarice Recamara | $ 25,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Clearwood Funding, LLC | $ 150,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Dana Speed | $ 249,710.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | David M Harris | $ 831,700.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Degenhardt, Duane A | $ 645,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Donald Hendrickson | $ 10,595.99 | Investor Lender |
| 5 | 7749 S Yates Boulevard | doron kermanian | $ 30,000.00 | Investor-Lender |
| 5 | 7749 S Yates Boulevard | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Grathia Corp | $ 1,184,081.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Guenter Scheel (IRA) | $ 25,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | iPlan Group Agent for Custodian FBO Rama Voddi Roth IRA | $ 33,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | | Investor Lender |
| 5 | 7749 S Yates Boulevard | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor Lender |
| 5 | 7749 S Yates Boulevard | JANICE BURRELL | $ 160,543.38 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Jason Ragan - TSA | $ 327,324.29 | Equity Investor |
| 5 | 7749 S Yates Boulevard | John Bloxham | $ 36,374.24 | Investor Lender |
| 5 | 7749 S Yates Boulevard | John Witzigreuter | $ 200,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Joseph P. McCarthy | $ 277,847.33 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Julie Patel | $ 97,038.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Karen L Hendrickson | $ 10,597.66 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Keith P Rowland and Jane E Rowland | $ 52,583.32 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Keith Randall | $ 250,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Kevin & Laura Allred | $ 61,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | KKW Investments, LLC | $ 100,033.40 | Investor Lender |

Exhibit 5
Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 5 | 7749 S Yates Boulevard | Koates LLC | $ 85,000.00 | Equity Investor |
| 5 | 7749 S Yates Boulevard | Legacy Trading LLC | $ 257,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Lynn Marie Kupfer | $ 100,000.00 | Equity Investor |
| 5 | 7749 S Yates Boulevard | Lynn Marie Kupfer | $ 114,201.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Manuel Camacho | $ 104,434.59 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Markley, Charles (Camano Equities, LLC) | $ 46,254.22 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Michael Grow | $ 223,996.00 | Equity Investor |
| 5 | 7749 S Yates Boulevard | Michael Grow | $ 216,250.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor |
| 5 | 7749 S Yates Boulevard | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Naveen Kwatra | $ 75,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Patrick Connely | $ 20,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Paul Scribner | $ 200,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Peter Jordan | $ 153,456.56 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Phillip G. Vander Kraats | $ 80,186.82 | Investor Lender |
| 5 | 7749 S Yates Boulevard | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Quantum Growth Holdings LLC | | Investor Lender |
| 5 | 7749 S Yates Boulevard | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Robert Potter | $ 282,999.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Sarah Geldart | $ 57,200.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Shatar Capital Inc et al (Please see Exhibit "A" attached) | $ 2,700,648.66 | Institutional Lender |
| 5 | 7749 S Yates Boulevard | Shatar Capital Inc et al (Please see Exhibit "A" attached) | $ 2,341,486.08 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Shlomo Zussman | $ 25,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Smart Technologies PSP, Nizarali Jetha - Manager | $ 106,458.35 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Equity Investor |
| 5 | 7749 S Yates Boulevard | Steve Weera Tonasut and Esther Kon Tonasut | | Institutional Lender |
| 5 | 7749 S Yates Boulevard | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Steven G. Mouty | $ 50,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Susan Kalisiak | $ 469,921.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Teena B Ploeger | $ 18,500.00 | Investor Lender |

Exhibit 5

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 5 | 7749 S Yates Boulevard | Todd Easley | $ 25,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Tolu Makinde | $ 90,000.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | United Capital Properties, LLC | $ 144,999.00 | Investor Lender |
| 5 | 7749 S Yates Boulevard | Wesley Pittman | $ 180,048.45 | Investor Lender |
| 5 | 7749 S Yates Boulevard | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor Lender |
| 5 | 7749 S Yates Boulevard | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Equity Investor |
| 6 | 6437 S Kenwood Avenue | Adir Hazan | $ 150,000.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| 6 | 6437 S Kenwood Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Bancroft, Ed | $ 258,060.00 | |
| 6 | 6437 S Kenwood Avenue | Charles P McEvoy | $ 438,733.33 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Charlotte A Hofer | $ 370,000.00 | Equity Investor |
| 6 | 6437 S Kenwood Avenue | City of Chicago | $ 78,479.20 | Other |
| 6 | 6437 S Kenwood Avenue | Cosmopolitan Properties LLC, Valentina Salge, President | $ 177,300.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | David M Harris | $ 534,555.00 | Equity Investor |
| 6 | 6437 S Kenwood Avenue | David M Williams | $ 44,313.83 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | David M Williams | $ 44,313.83 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Degenhardt, Duane A | $ 645,000.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor |
| 6 | 6437 S Kenwood Avenue | Elaine Sison Ernst | $ 95,000.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Elizabeth Zeng | $ 148,422.77 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Equity Capital Resources, LLC | $ 77,166.66 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Eric Schwartz | $ 144,153.72 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Garwood Weatherhead | $ 184,941.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Grathia Corp | $ 1,184,081.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | John Bloxham | $ 52,000.01 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Julie Patel | $ 97,038.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | KKW Investments, LLC | $ 100,033.40 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 6 | 6437 S Kenwood Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Paul Scribner | $ 200,000.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Ramsey Stephan | $ 50,000.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Robert Potter | $ 282,999.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | RSS TRIAD INVESTMENTS, LLC | $ 31,400.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Scott Agee | $ 130,000.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Steven C Noss | $ 69,388.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Steven Roche | $ 127,821.13 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Susan Kalisiak | $ 469,921.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor Lender |
| 6 | 6437 S Kenwood Avenue | Thomas F. Gordon | $ 85,000.00 | Equity Investor |
| 7 | 7109-19 S Calumet Avenue | B & H Creative Investments LLC | $ 428,533.00 | Investor Lender |
| 7 | 7109-19 S Calumet Avenue | City of Chicago | $ 78,479.20 | Other |
| 7 | 7109-19 S Calumet Avenue | City of Chicago | $ 78,479.20 | Other |
| 7 | 7109-19 S Calumet Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 7 | 7109-19 S Calumet Avenue | Pankaj Patel   BDA   EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor Lender |
| 7 | 7109-19 S Calumet Avenue | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor Lender |
| 7 | 7109-19 S Calumet Avenue | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB30 | $ 1,691,737.07 | Institutional Lender |
| 8 | 1414 East 62nd Place | Advanta IRA Services  FBO Krushna Dundigalla Acct#8004195 | $ 100,000.00 | Equity Investor |
| 8 | 1414 East 62nd Place | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 8 | 1414 East 62nd Place | David M Harris | $ 534,555.00 | Equity Investor |
| 8 | 1414 East 62nd Place | Duke E. Heger and Viviana Heger | $ 60,000.00 | Equity Investor |
| 8 | 1414 East 62nd Place | Ellen Liu | $ 400,000.00 | Equity Investor |
| 8 | 1414 East 62nd Place | Gary Kucera | $ 204,357.34 | Equity Investor |
| 8 | 1414 East 62nd Place | Genevieve Heger and Duke Heger, JTWROS | $ 10,000.00 | Equity Investor |
| 8 | 1414 East 62nd Place | John Asciutto | $ 50,000.00 | Equity Investor |
| 8 | 1414 East 62nd Place | Krushna M Dundigalla Revocable Living Trust | $ 100,000.00 | Equity Investor |
| 8 | 1414 East 62nd Place | Rajitha Dundigalla | $ 50,000.00 | Equity Investor |
| 8 | 1414 East 62nd Place | Rajitha Dundigalla | $ 50,000.00 | Equity Investor |
| 9 | 8100 S Essex Avenue | Aaron Beauclair | $ 40,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | ALEX BRESLAV | $ 247,000.00 | Investor-Lender |
| 9 | 8100 S Essex Avenue | Aluvelu Homes LLC | $ 169,271.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 9 | 8100 S Essex Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Bancroft, Ed | $ 258,060.00 | |
| 9 | 8100 S Essex Avenue | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 9 | 8100 S Essex Avenue | Brian Whalley | $ 25,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 9 | 8100 S Essex Avenue | Charlotte A Hofer | $ 370,000.00 | Equity Investor |
| 9 | 8100 S Essex Avenue | Chittima Cook and Pinsurang Tinakorn | $ 51,874.56 | Investor Lender |
| 9 | 8100 S Essex Avenue | Christopher Bridges | $ 42,403.13 | Investor Lender |
| 9 | 8100 S Essex Avenue | Chronicles Point LLC/Gustavo J Garcia | $ 50,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | CLC Electric, Inc. | $ 108,000.00 | Independent Contractor |
| 9 | 8100 S Essex Avenue | DANIEL J MARTINEAU | $ 321,016.60 | Investor Lender |
| 9 | 8100 S Essex Avenue | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Fields Loss Consultants LLC | $ 134,618.00 | Trade Creditor |
| 9 | 8100 S Essex Avenue | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor Lender |
| 9 | 8100 S Essex Avenue | Gary Burnham | $ 9,523.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Gary Burnham (Family HAS) | $ 30,703.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Gary Burnham (Solo 401k) | $ 205,608.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Gene X Erquiaga | $ 51,749.99 | Investor Lender |
| 9 | 8100 S Essex Avenue | Henry C. Scheuller | $ 246,440.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | James & Suzanne Mandeville | $ 113,918.75 | Equity Investor |
| 9 | 8100 S Essex Avenue | James & Suzanne Mandeville | $ 113,918.75 | Investor Lender |
| 9 | 8100 S Essex Avenue | James Clements | $ 185,910.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor Lender |
| 9 | 8100 S Essex Avenue | James M McKnight and Silma L McKnight | $ 5,546.87 | Investor Lender |
| 9 | 8100 S Essex Avenue | James Tutsock | $ 900,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Jason Ragan - TSA | $ 327,324.29 | Equity Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 9 | 8100 S Essex Avenue | Jerome B. Shaffer and Sharon Shaffer | $ 150,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | KKW Investments, LLC | $ 100,033.40 | Investor Lender |
| 9 | 8100 S Essex Avenue | LMJ Sales, Inc. | $ 559,807.34 | Investor Lender |
| 9 | 8100 S Essex Avenue | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor Lender |
| 9 | 8100 S Essex Avenue | Manuel Camacho | $ 104,434.59 | Investor Lender |
| 9 | 8100 S Essex Avenue | Marjorie Jean Sexton | $ 200,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Mark P. Mouty | $ 180,702.77 | Investor Lender |
| 9 | 8100 S Essex Avenue | Neil R Martin | $ 20,991.00 | Equity-Investor |
| 9 | 8100 S Essex Avenue | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Richard L. Braddock | $ 92,375.45 | Investor Lender |
| 9 | 8100 S Essex Avenue | Richard L. Braddock | $ 9,526.99 | Investor Lender |
| 9 | 8100 S Essex Avenue | Robert Conley III | | Investor Lender |
| 9 | 8100 S Essex Avenue | Robert Potter | $ 282,999.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor Lender |
| 9 | 8100 S Essex Avenue | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor Lender |
| 9 | 8100 S Essex Avenue | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor Lender |
| 9 | 8100 S Essex Avenue | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | Therese Tibbits | $ 77,826.66 | Investor Lender |
| 9 | 8100 S Essex Avenue | Tiger Chang Investments LLC | $ 49,000.00 | Investor Lender |
| 9 | 8100 S Essex Avenue | TIMMY RINK | | Investor-Lender |
| 9 | 8100 S Essex Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 10 | 7301-09 S Stewart Avenue | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor Lender |
| 13 | 2909 E 78th Street | City of Chicago | $ 78,479.20 | Other |
| 16 | 1017 W 102nd Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 17 | 1516 E 85th Place | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 18 | 2136 W 83rd Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 19 | 417 Oglesby Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 20 | 7922 S Luella Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 21 | 7925 S Kingston Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 22 | 7933 S Kingston Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 23 | 8030 S Marquette Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 24 | 8104 S Kingston Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 25 | 8403 S Aberdeen Street | City of Chicago | $ 78,479.20 | Other |
| 25 | 8403 S Aberdeen Street | Manoj Donthineni | $ 71,544.30 | Investor Lender |
| 25 | 8403 S Aberdeen Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 25 | 8403 S Aberdeen Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 26 | 8405 S Marquette Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 27 | 8529 S Rhodes Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 28 | 8800 S Ada Street | Dennis K McCoy | $ 312,238.67 | Investor Lender |
| 28 | 8800 S Ada Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 29 | 9212 S Parnell Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender |
| 30 | 10012 S LaSalle Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 31 | 11318 S Church Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 32 | 3213 S Throop Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 33 | 3723 W 68th Place | Dennis K McCoy | $ 312,238.67 | Investor Lender |
| 33 | 3723 W 68th Place | Kathleen Martin | $ 304,605.24 | Equity Investor |
| 33 | 3723 W 68th Place | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 34 | 406 E 87th Place | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 35 | 61 E 92nd Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 36 | 6554 S Rhodes Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 37 | 6825 S Indiana Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 38 | 7210 S Vernon Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 39 | 7712 S Euclid Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 40 | 7953 S Woodlawn Avenue | Blessing Strategies, LLC | $ 29,784.00 | Investor Lender |
| 40 | 7953 S Woodlawn Avenue | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor Lender |
| 40 | 7953 S Woodlawn Avenue | City of Chicago | $ 78,479.20 | Other |
| 40 | 7953 S Woodlawn Avenue | Jeffrey Lee Blankenship | $ 89,822.12 | Investor Lender |
| 40 | 7953 S Woodlawn Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 40 | 7953 S Woodlawn Avenue | Quantum Growth Holdings LLC | | Investor Lender |
| 41 | 8107 S Kingston Avenue | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor Lender |
| 41 | 8107 S Kingston Avenue | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor Lender |
| 41 | 8107 S Kingston Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 41 | 8107 S Kingston Avenue | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor Lender |
| 41 | 8107 S Kingston Avenue | Steven and Linda Lipschultz | $ 350,360.00 | Investor Lender |
| 42 | 8346 S Constance Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 43 | 8432 S Essex Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 44 | 8517 S Vernon Avenue | City of Chicago | $ 78,479.20 | Other |
| 44 | 8517 S Vernon Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender |
| 45 | 2129 W 71st Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender |
| 46 | 9610 S Woodlawn Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender |
| 47 | 5437 S Laflin Street | Michael Borgia | $ 1,253,784.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 47 | 5437 S Laflin Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender |
| 48 | 6759 S Indiana Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender |
| 49 | 7300-04 St Lawrence Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 49 | 7300-04 St Lawrence Avenue | City of Chicago | $ 78,479.20 | Other |
| 49 | 7300-04 St Lawrence Avenue | Helen Boyd | $ 105,000.00 | Investor Lender |
| 49 | 7300-04 St Lawrence Avenue | LaDawn K Westbrook  - Miss Property LLC | $ 71,546.64 | Investor-Lender |
| 49 | 7300-04 St Lawrence Avenue | Matthew Boyd | $ 405,000.00 | Investor Lender |
| 49 | 7300-04 St Lawrence Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender |
| 49 | 7300-04 St Lawrence Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 50 | 7760 S Coles Avenue | City of Chicago | $ 78,479.20 | Other |
| 50 | 7760 S Coles Avenue | Helen Boyd | $ 105,000.00 | Investor Lender |
| 50 | 7760 S Coles Avenue | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor Lender |
| 50 | 7760 S Coles Avenue | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor Lender |
| 50 | 7760 S Coles Avenue | LMJ Sales, Inc. | $ 559,807.34 | Investor Lender |
| 50 | 7760 S Coles Avenue | Marjorie Jean Sexton | $ 200,000.00 | Investor Lender |
| 50 | 7760 S Coles Avenue | Matthew Boyd | $ 405,000.00 | Investor Lender |
| 50 | 7760 S Coles Avenue | Metro Rural Real Estate Solutions (Tamara Molenaar-Angelier) | $ 18,253.51 | Investor Lender |
| 50 | 7760 S Coles Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender |
| 50 | 7760 S Coles Avenue | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 50 | 7760 S Coles Avenue | Scott E Pammer | $ 243,954.00 | Investor Lender |
| 51 | 1401 W 109th Place | Hiu Tung Carol | $ 62,000.00 | Investor Lender |
| 51 | 1401 W 109th Place | Michael and Lynanne Terada | $ 73,336.53 | Investor Lender |
| 51 | 1401 W 109th Place | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender |
| 52 | 310 E 50th Street | Kirk Road Investments, LLC | $ 434,195.69 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 52 | 310 E 50th Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender |
| 52 | 310 E 50th Street | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor |
| 53 | 6807 S Indiana Avenue | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor Lender |
| 53 | 6807 S Indiana Avenue | Leroy & Martha Johnson | $ 81,066.85 | Investor Lender |
| 53 | 6807 S Indiana Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender |
| 54 | 8000 S Justine Street | City of Chicago | $ 78,479.20 | Other |
| 54 | 8000 S Justine Street | City of Chicago | $ 78,479.20 | Other |
| 54 | 8000 S Justine Street | Michael and Lyanne Terada | $ 66,815.34 | Equity Investor |
| 54 | 8000 S Justine Street | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor Lender |
| 54 | 8000 S Justine Street | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender |
| 54 | 8000 S Justine Street | Rene Hribal | $ 1,525,473.04 | Investor Lender |
| 55 | 8107 S Ellis Avenue | CLD Construction, Inc. | $ 337,300.00 | Independent Contractor |
| 55 | 8107 S Ellis Avenue | Hyman J. Small | $ 75,000.00 | Investor Lender |
| 55 | 8107 S Ellis Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender |
| 55 | 8107 S Ellis Avenue | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender |
| 56 | 8209 S Ellis Avenue | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender |
| 56 | 8209 S Ellis Avenue | Ashwin D Patel | $ 100,000.00 | Investor Lender |
| 56 | 8209 S Ellis Avenue | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Investor Lender |
| 56 | 8209 S Ellis Avenue | Claude M. West and Linda S. Gray | $ 100,000.00 | Equity Investor |
| 56 | 8209 S Ellis Avenue | Claude M. West and Linda S. Gray | $ 100,000.00 | Investor Lender |
| 56 | 8209 S Ellis Avenue | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor Lender |
| 56 | 8209 S Ellis Avenue | Hyman J. Small | $ 75,000.00 | Investor Lender |
| 56 | 8209 S Ellis Avenue | JKG Investments, LLC | $ 25,000.00 | Investor Lender |
| 56 | 8209 S Ellis Avenue | Marilyn B. Ackerman | $ 165,913.00 | Equity Investor |
| 56 | 8209 S Ellis Avenue | Marilyn B. Ackerman | $ 165,913.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 56 | 8209 S Ellis Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender |
| 56 | 8209 S Ellis Avenue | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor |
| 56 | 8209 S Ellis Avenue | SLB Ventures, LLC | $ 215,215.48 | Investor Lender |
| 56 | 8209 S Ellis Avenue | Wesley Pittman | $ 180,048.45 | Investor Lender |
| 57 | 8214 S Ingleside Avenue | James Tutsock | $ 900,000.00 | Investor Lender |
| 57 | 8214 S Ingleside Avenue | Joral Schmalle | $ 1,735,782.00 | Investor Lender |
| 57 | 8214 S Ingleside Avenue | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender |
| 57 | 8214 S Ingleside Avenue | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor |
| 58 | 5955 S Sacramento Avenue | 1839 Fund I LLC | $ 49,937.00 | Institutional Lender |
| 58 | 5955 S Sacramento Avenue | Alcalli Sabat | $ 109,396.68 | Investor-Lender |
| 58 | 5955 S Sacramento Avenue | Arthur Bertrand | $ 78,079.82 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Capital Investors, LLC | $ 930,376.31 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Diana Johan | $ 25,000.00 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | DVH Investment Trust | $ 20,000.00 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Fredric R. Gottlieb | $ 212,481.00 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Harvey Singer | $ 854,387.63 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Liberty Quest Investment Group LLC | $ 210,000.00 | Equity Investor |
| 58 | 5955 S Sacramento Avenue | Matthew Boyd | $ 405,000.00 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Steven R. Bald | $ 586,378.00 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 58 | 5955 S Sacramento Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 59 | 6001 S Sacramento Avenue | Alcalli Sabat | $ 109,396.68 | Investor-Lender |
| 59 | 6001 S Sacramento Avenue | Aluvelu Homes LLC | $ 169,271.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Brad and Linda Lutz | $ 813,582.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 59 | 6001 S Sacramento Avenue | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor Lender |

Exhibit 5
Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 59 | 6001 S Sacramento Avenue | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Equity Capital Resources, LLC | $ 77,166.66 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Gary Burnham (Solo 401k) | $ 205,608.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Gary R. Burnham Jr. Solo 401k Trust | $ 205,608.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | James Clements | $ 185,910.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Leonard Grosso | $ 177,499.95 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | LMJ Sales, Inc. | $ 559,807.34 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Marjorie Jean Sexton | $ 200,000.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | PFFR TRUST (Garrett Miller) | $ 5,299.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Phillip G. Vander Kraats | $ 80,186.82 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | TMAKINDE, LLC | $ 247,000.00 | Investor Lender |
| 59 | 6001 S Sacramento Avenue | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | ALEX BRESLAV | $ 247,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| 60 | 7026 S Cornell Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Bancroft, Ed | $ 258,060.00 | |
| 60 | 7026 S Cornell Avenue | Capital Investors, LLC | $ 930,376.31 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Christine Hethcock | $ 41,500.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | CZE Holdings LLC  (Carl Johnson IRA) | $ 299,700.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Dana Speed | $ 249,710.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | DVH Investment Trust | $ 20,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Elizabeth Zeng | $ 148,422.77 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Equity Trust Company Custodian FBO Linda A. Smith IRA | $ 50,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender |
| 60 | 7026 S Cornell Avenue | Harvey Singer | $ 854,387.63 | Investor Lender |
| 60 | 7026 S Cornell Avenue | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Ivan A. Campbell | $ 52,000.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 60 | 7026 S Cornell Avenue | Jason Ragan - TSA | $ 327,324.29 | Equity Investor |
| 60 | 7026 S Cornell Avenue | Joseph E. Kennedy | $ 60,412.54 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Joseph E. Kennedy | $ 298,138.29 | Investor Lender |
| 60 | 7026 S Cornell Avenue | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Linda Lipschultz | $ 53,405.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | MaryAnn Zimmerman | $ 50,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Next Generation Trust Company FBO Mark Steven Kapsky Roth IRA 2702 | $ 35,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Rita Aken | $ 75,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Rita Aken | $ 75,000.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Robert Potter | $ 282,999.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Sherri Agnifili | $ 30,962.50 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Steven Lipschultz | $ 71,126.00 | Equity Investor |
| 60 | 7026 S Cornell Avenue | Steven Lipschultz | $ 71,126.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor Lender |
| 60 | 7026 S Cornell Avenue | Yaron Fisher | $ 130,193.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Bancroft, Ed | $ 258,060.00 | |
| 61 | 7237 S Bennett Avenue | BCL Associates, LLC | $ 10,266.66 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 61 | 7237 S Bennett Avenue | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor |
| 61 | 7237 S Bennett Avenue | City of Chicago | $ 78,479.20 | Other |
| 61 | 7237 S Bennett Avenue | Clark, Wilma | $ 20,266.67 | Investor Lender |
| 61 | 7237 S Bennett Avenue | David R. Trengrove | $ 705,123.88 | Investor Lender |
| 61 | 7237 S Bennett Avenue | DAVID WEEKS | $ 53,750.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Degenhardt, Duane A | $ 645,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Hang Zhou and Lu Dong | $ 157,821.57 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Henry C. Scheuller | $ 246,440.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Influx Investments LLC | $ 100,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | James Patrick Sullivan | $ 80,750.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | James Patrick Sullivan | $ 20,000.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 61 | 7237 S Bennett Avenue | Jason Ragan - TSA | $ 473,079.71 | Equity Investor |
| 61 | 7237 S Bennett Avenue | JDSKPS LLC, Jeffrey Steybe Mgr | $ 156,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | John Bloxham | $ 103,375.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | John Braden and Cynthia Braden | $ 42,000.64 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Koates LLC | $ 85,000.00 | Equity Investor |
| 61 | 7237 S Bennett Avenue | Larry James Eggenberger | $ 50,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor |
| 61 | 7237 S Bennett Avenue | Motes, Alton | $ 245,841.62 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor |
| 61 | 7237 S Bennett Avenue | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Paul Scribner | $ 200,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Rita Aken | $ 75,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Rita Aken | $ 75,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Sahai, Yvette | $ 47,048.08 | Investor lender |
| 61 | 7237 S Bennett Avenue | Scott Eaton | $ 549,101.33 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Scott Tyler Williams as Custodian of New Idea Properties, Inc Profit Sharing Plan | $ 20,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Steven R. Bald | $ 586,378.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Teton Equity Group LLC | $ 208,439.99 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Wealth Builders 1, LLC | $ 50,000.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | William Needham | $ 355,428.00 | Investor Lender |
| 61 | 7237 S Bennett Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 61 | 7237 S Bennett Avenue | Young Family Trust | $ 115,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Aaron Beauclair | $ 40,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Alan Rubin | $ 50,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Braden Galloway | $ 227,800.02 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 62 | 7834-44 S Ellis Avenue | Daniel Lewis & Deborah Lewis | $ 50,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | David R. Trengrove | $ 705,123.88 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Fredric R. Gottlieb | $ 391,776.10 | Investor Lender |

Exhibit 5
Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 62 | 7834-44 S Ellis Avenue | Gregory C. Snyder | $ 50,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | HARENDRA PAL | $ 125,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Hutchings, Matt | $ 362,766.68 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Jason Park | $ 38,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Jerome B. Shaffer | $ 250,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Joel Feingold    JFKN Investment Trust | $ 95,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Kelly E Welton, and Mary M Andrews, deceased | $ 83,813.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Kevin Chang | $ 65,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Kevin Chang | $ 65,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Laura J. Sohm IRA | $ 104,593.29 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Leonard Grosso | $ 177,499.95 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Patricia J Theil and Samuel D Theil | $ 26,429.55 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Quantum Growth Holdings LLC | | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | REBECCA D BLUST | $ 10,000.00 | Equity Investor |
| 62 | 7834-44 S Ellis Avenue | Richard L. Braddock | $ 104,161.08 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Steven R. Bald | $ 586,378.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Vladimir Matviishin | $ 199,075.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | William Needham | $ 355,428.00 | Investor Lender |
| 62 | 7834-44 S Ellis Avenue | Zahra (Nina) Mofrad | $ 75,000.00 | Investor Lender |
| 63 | 4520-26 S Drexel Boulevard | Adir Hazan | $ 151,333.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Asbury R. Lockett | $ 100,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Cadaval Investment Trust FBO Dana Cadaval Solo 401k | $ 50,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Cadaval Investment Trust FBO Manuel Cadaval Solo 401k | $ 100,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Cindy L. Chambers | $ 33,337.00 | Investor Lender |
| 63 | 4520-26 S Drexel Boulevard | Frank and Laura Sohm | $ 167,893.65 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Frank and Laura Sohm | $ 167,893.65 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 63 | 4520-26 S Drexel Boulevard | Grathia Corp | $ 1,184,081.00 | Investor Lender |
| 63 | 4520-26 S Drexel Boulevard | Greg S. Wirth | $ 12,600.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Greg S. Wirth | $ 7,300.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Henry S. Scheuller | $ 85,400.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | James Anthony Ande | $ 75,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | James Tutsock | $ 196,483.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Jeremy Hemphill | $ 54,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Jeremy Hemphill for REAP, LLC | $ 108,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Joseph P. McCarthy | $ 277,847.33 | Investor Lender |
| 63 | 4520-26 S Drexel Boulevard | Joshua Lapin | $ 25,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Keith Randall | $ 370,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Manuel Cadaval | $ 25,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Manuel Cadaval custodian for Jacob Cadaval | $ 25,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Mark P. Mouty | $ 130,703.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Michael D More | $ 100,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Natalie T. Scheuller | $ 85,400.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | Sunwest Trust-FBO Mark P. Mouty | $ 100,000.00 | Equity Investor |
| 63 | 4520-26 S Drexel Boulevard | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor Lender |
| 63 | 4520-26 S Drexel Boulevard | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB41 | $ 4,830,977.15 | Institutional Lender |
| 63 | 4520-26 S Drexel Boulevard | Walter T Akita and Margaret M Akita | $ 50,000.00 | Equity Investor |
| 64 | 4611 S Drexel Boulevard | Annie Chang | $ 246,935.34 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Bancroft, Ed | $ 258,060.00 | |
| 64 | 4611 S Drexel Boulevard | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 64 | 4611 S Drexel Boulevard | Bluebridge Partners Limited | $ 791,620.17 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Braden Galloway | $ 227,800.02 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Cadaval Investment Trust FBO Dana Cadaval Solo 401k | $ 50,000.00 | Equity Investor |
| 64 | 4611 S Drexel Boulevard | Cadaval Investment Trust FBO Manuel Cadaval Solo 401k | $ 100,000.00 | Equity Investor |
| 64 | 4611 S Drexel Boulevard | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 3,697,340.98 | Institutional Lender |
| 64 | 4611 S Drexel Boulevard | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | David M Harris | $ 831,700.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | David R. Trengrove | $ 705,123.88 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 64 | 4611 S Drexel Boulevard | Dee Ann Nason | $ 303,965.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Eco2 Capital Inc. 401k | $ 43,933.81 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Grathia Corp | $ 1,184,081.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | James Anthony Ande | $ 75,000.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | James Walsh | | Investor Lender |
| 64 | 4611 S Drexel Boulevard | James Walsh | $ 200,000.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | John Bloxham | $ 51,762.92 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | John Witzigreuter | $ 200,000.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Karl R. DeKlotz | $ 1,586,165.90 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Kirk Road Investments, LLC | $ 434,195.69 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Lorenzo J Jaquias | $ 71,635.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Lorenzo Jaquias | $ 71,635.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Lori Moreland | $ 52,233.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Lori Moreland | $ 52,233.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Lori Moreland | $ 21,574.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Michael Kessock | $ 3,333.33 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Minchow, Donald | $ 225,000.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Motes, Alton | $ 245,841.62 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Patrick Connely | $ 30,000.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Rene Hribal | $ 1,525,473.04 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Shahawi, Ihab (Baron Real Estate) | $ 406,000.00 | Investor lender |
| 64 | 4611 S Drexel Boulevard | Steven R. Bald | $ 586,378.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Vladimir Matviishin | $ 290,200.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor Lender |
| 64 | 4611 S Drexel Boulevard | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 65 | 6751-57 S Merrill Avenue | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50* | $ 1,604,962.42 | Institutional Lender |
| 66 | 7110 S Cornell Avenue | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50* | $ 1,400,491.73 | Institutional Lender |
| 67 | 1131-41 E 79th Place | Alan & Sheree Gravely | $ 75,000.00 | Equity Investor |
| 67 | 1131-41 E 79th Place | Alan & Sheree Gravely | $ 175,000.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | Christopher Pong | $ 17,287.05 | Equity Investor |
| 67 | 1131-41 E 79th Place | Danyel Tiefenbacher and Jamie Lai | $ 103,875.01 | Equity Investor |
| 67 | 1131-41 E 79th Place | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor Lender |
| 67 | 1131-41 E 79th Place | Elizabeth Zeng | $ 8,914.75 | Equity Investor |
| 67 | 1131-41 E 79th Place | Federal National Mortgage Association* | $ 1,319,255.08 | Institutional Lender |
| 67 | 1131-41 E 79th Place | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor Lender |
| 67 | 1131-41 E 79th Place | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor Lender |
| 67 | 1131-41 E 79th Place | John Love | $ 207,500.00 | Equity Investor |
| 67 | 1131-41 E 79th Place | Julia Pong | $ 18,418.05 | Equity Investor |
| 67 | 1131-41 E 79th Place | Justin Tubbs | $ 15,000.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | Kevin & Laura Allred | $ 61,000.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | Lewis Thomas | $ 25,000.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 21,833.00 | Equity Investor |
| 67 | 1131-41 E 79th Place | Madison Trust Company FBO Rick Newton SEP IRA | $ 50,000.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Equity Investor |
| 67 | 1131-41 E 79th Place | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor Lender |
| 67 | 1131-41 E 79th Place | Michael Jacobs | $ 103,666.68 | Equity Investor |
| 67 | 1131-41 E 79th Place | Nancy Fillmore | $ 90,974.27 | Investor Lender |
| 67 | 1131-41 E 79th Place | Narine Nebel | $ 62,256.25 | Investor Lender |
| 67 | 1131-41 E 79th Place | Newton, Rick | $ 50,000.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 51,250.00 | Equity Investor |
| 67 | 1131-41 E 79th Place | Priscilla Wallace | $ 25,000.00 | Equity Investor |
| 67 | 1131-41 E 79th Place | Rachael B Curcio | $ 121,092.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | S and P Investment Properties EPSP401k, Pat Thomasson, Trustee | $ 22,705.83 | Equity Investor |
| 67 | 1131-41 E 79th Place | S and P Investment Properties EPSP401k, Pat Thomasson, Trustee | $ 22,705.83 | Investor Lender |
| 67 | 1131-41 E 79th Place | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | Sri Navalpakkam | $ 259,775.00 | Equity Investor |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 67 | 1131-41 E 79th Place | Sri Navalpakkam | $ 259,775.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | Stilwell, Heidi | $ 125,000.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | Stuart Edelman | $ 167,250.00 | Investor Lender |
| 67 | 1131-41 E 79th Place | Thomas A Connely and Laurie A Connely | $ 55,000.00 | Equity Investor |
| 68 | 6217-27 S Dorchester Avenue | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| 68 | 6217-27 S Dorchester Avenue | Annmarie Shuster | $ 47,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Arman Kale Heaton,  Natoshia Lamborn Heaton | $ 52,416.68 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Bancroft, Ed | $ 258,060.00 | |
| 68 | 6217-27 S Dorchester Avenue | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Charles P McEvoy | $ 438,733.33 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 1,954,113.57 | Institutional Lender |
| 68 | 6217-27 S Dorchester Avenue | Conor Benson King | $ 15,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | David M Harris | $ 831,700.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Degenhardt, Duane A | $ 645,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Elizabeth Zeng | $ 148,422.77 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Erwin J Page Trust, Jeffrey Steybe, Trustee | $ 52,666.68 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Fredric R. Gottlieb | $ 391,776.10 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Hutchings, Matt | $ 362,766.68 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | iPlanGroup Agent for Custodian FBO Lyle J Swiney IRA | $ 100,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | iPlanGroup Agent for Custodian FBO Michelle Grimes IRA #3301097 | $ 56,636.17 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Jeffrey Lee Blankenship | $ 89,822.12 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Jerome B. Shaffer, Trustee | $ 100,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Joe F Siracusa | $ 60,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Karl R. DeKlotz | $ 1,586,165.90 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Kevin Randall | $ 200,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | KKW Investments, LLC | $ 100,033.40 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Kuldeep Jain | $ 156,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Linda Lipschultz | $ 53,405.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 68 | 6217-27 S Dorchester Avenue | Marcus, Ernest | $ 50,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Minchow, Rochelle | $ 190,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Nathan and Brandi Hennefer | $ 25,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Pacific Ocean Services Inc | $ 175,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Peter Jordan | $ 153,456.56 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | R2V2 Investments LLC | $ 88,590.47 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Reymone Randall | $ 64,076.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Russell Waite | $ 155,176.75 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Scott Eaton | $ 549,101.33 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Steven Lipschultz | $ 85,000.00 | Equity Investor |
| 68 | 6217-27 S Dorchester Avenue | Steven Lipschultz | $ 85,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Steven Lipschultz | $ 71,126.00 | Equity Investor |
| 68 | 6217-27 S Dorchester Avenue | Steven Lipschultz | $ 71,126.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Steven Roche | $ 127,821.13 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Strata Trust Company FBO Gary Wayne Williams | $ 50,000.00 | Equity Investor |
| 68 | 6217-27 S Dorchester Avenue | TFG Retirement Trust | $ 340,886.77 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Top Mark Home Solutions | $ 30,800.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Top Mark Home Solutions | $ 30,800.00 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 68 | 6217-27 S Dorchester Avenue | Xiaoqing Chen | $ 11,408.33 | Investor Lender |
| 68 | 6217-27 S Dorchester Avenue | Young Family Trust | $ 115,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Amit Hammer | $ 295,980.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Annie Chang | $ 246,935.34 | Investor Lender |

Exhibit 5

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 69 | 6250 S Mozart Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 69 | 6250 S Mozart Avenue | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,461,176.83 | Institutional Lender |
| 69 | 6250 S Mozart Avenue | DK Phenix Investments LLC | $ 575,750.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Edward J. Netzel | $ 20,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Eric Schwartz | $ 144,153.72 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Evelyn Stratton | $ 100,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Jason Park | $ 38,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | John Braden and Cynthia Braden | $ 6,716.67 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Kevin Lyons | $ 98,899.84 | Equity Investor |
| 69 | 6250 S Mozart Avenue | KKW Investments, LLC | $ 100,033.40 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Kuldeep Jain | $ 156,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Laura J. Sohm IRA | $ 104,593.29 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Mahesh Koli | $ 25,125.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Manuel Camacho | $ 104,434.59 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Robert Mennella (Madison Trust Company Custodian FBO Robert Mennella Roth IRA M1604064) | $ 18,150.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Samir Totah | $ 178,437.50 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Shahawi, Ihab (Baron Real Estate) | $ 406,000.00 | Investor lender |
| 69 | 6250 S Mozart Avenue | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Sheryl F. Mennella (Madison Trust Company Custodian FBO Sheryl F. Mennella Roth IRA M1604088) | $ 18,150.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Steven R. Bald | $ 586,378.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | The Mennco Properties, LLC. Solo 401k Plan (Robert Mennella Managing Partner) | $ 14,200.00 | Investor Lender |
| 69 | 6250 S Mozart Avenue | Vladimir Matviishin | $ 290,200.00 | Investor Lender |
| 70 | 638 N Avers Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 70 | 638 N Avers Avenue | CAMA SDIRA LLC FBO Robert Guiney IRA | $ 104,314.46 | Investor Lender |
| 70 | 638 N Avers Avenue | David R. Trengrove | $ 705,123.88 | Investor Lender |
| 70 | 638 N Avers Avenue | Dean & Mare Atanasoski | $ 100,000.00 | Investor Lender |
| 70 | 638 N Avers Avenue | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,273,346.96 | Institutional Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 70 | 638 N Avers Avenue | Jenks, Nicolas and Joyce | $ 155,249.47 | Investor Lender |
| 70 | 638 N Avers Avenue | John Bloxham | $ 63,999.92 | Investor Lender |
| 70 | 638 N Avers Avenue | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor Lender |
| 70 | 638 N Avers Avenue | Mark P. Mouty | $ 180,702.77 | Investor Lender |
| 70 | 638 N Avers Avenue | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor Lender |
| 70 | 638 N Avers Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 70 | 638 N Avers Avenue | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 70 | 638 N Avers Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 70 | 638 N Avers Avenue | Paul Scribner | $ 200,000.00 | Investor Lender |
| 70 | 638 N Avers Avenue | Phillip G. Vander Kraats | $ 80,186.82 | Investor Lender |
| 70 | 638 N Avers Avenue | Richard L. Braddock | $ 104,161.08 | Investor Lender |
| 70 | 638 N Avers Avenue | Taylor, Janet | $ 107,946.27 | Investor Lender |
| 70 | 638 N Avers Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 70 | 638 N Avers Avenue | Thomas Walsh | $ 51,749.99 | Investor Lender |
| 70 | 638 N Avers Avenue | TMAKINDE, LLC | $ 247,000.00 | Investor Lender |
| 70 | 638 N Avers Avenue | Tolu Makinde | $ 90,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | ALEX BRESLAV | $ 247,000.00 | Investor-Lender |
| 71 | 701 S 5th Avenue | Aluvelu Homes LLC | $ 169,271.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Andrew Matviishin | $ 64,600.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 71 | 701 S 5th Avenue | Bancroft, Ed | $ 258,060.00 | |
| 71 | 701 S 5th Avenue | Charles P McEvoy | $ 438,733.33 | Investor Lender |
| 71 | 701 S 5th Avenue | Charlotte A Hofer | $ 370,000.00 | Equity Investor |
| 71 | 701 S 5th Avenue | CLOVE, LLC | $ 21,750.74 | Investor Lender |
| 71 | 701 S 5th Avenue | Deborah Buffamanti | $ 34,723.00 | Equity Investor |
| 71 | 701 S 5th Avenue | Frank Sohm IRA | $ 148,604.93 | Investor Lender |
| 71 | 701 S 5th Avenue | James Patrick Sullivan | $ 80,750.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Jeffrey Lee Blankenship | $ 89,822.12 | Investor Lender |
| 71 | 701 S 5th Avenue | Jerome B. Shaffer | $ 250,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | JLO Enterprises LLC | $ 54,714.37 | Investor Lender |
| 71 | 701 S 5th Avenue | John Love | $ 31,275.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Karl R. DeKlotz | $ 1,586,165.90 | Investor Lender |
| 71 | 701 S 5th Avenue | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor Lender |
| 71 | 701 S 5th Avenue | LEVENT KESEN | $ 150,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 71 | 701 S 5th Avenue | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Mary Alexander-Brum | $ 52,124.99 | Investor Lender |
| 71 | 701 S 5th Avenue | Matthew Boyd (Totamba Trust) | $ 158,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Naveen Kwatra | $ 75,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Peter Nuspl | | Investor Lender |
| 71 | 701 S 5th Avenue | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Ramsey Stephan | $ 50,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor Lender |
| 71 | 701 S 5th Avenue | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor Lender |
| 71 | 701 S 5th Avenue | Shahawi, Ihab (Baron Real Estate) | $ 406,000.00 | Investor lender |
| 71 | 701 S 5th Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Teton Equity Group LLC | $ 208,439.99 | Investor Lender |
| 71 | 701 S 5th Avenue | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor Lender |
| 71 | 701 S 5th Avenue | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor Lender |
| 71 | 701 S 5th Avenue | Vladimir Matviishin | $ 199,075.00 | Investor Lender |
| 71 | 701 S 5th Avenue | William Needham | $ 355,428.00 | Investor Lender |
| 71 | 701 S 5th Avenue | XUWEN LIN | $ 58,700.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Aaron Beauclair | $ 40,000.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Bright Venture, LLC | $ 41,928.77 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | David M Harris | $ 831,700.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | DVH Investment Trust | $ 20,000.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Emile P. Dufrene, III | $ 50,422.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,825,895.85 | Institutional Lender |
| 72 | 7024-32 S Paxton Avenue | Gary Burnham (Solo 401k) | $ 205,608.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Karl R. DeKlotz | $ 1,586,165.90 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | KKW Investments, LLC | $ 100,033.40 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Maricris M. Lee | $ 8,426.68 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Michael Jacobs | $ 103,666.68 | Equity Investor |
| 72 | 7024-32 S Paxton Avenue | Pat DeSantis | $ 2,684,539.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 72 | 7024-32 S Paxton Avenue | Peters, David | $ 50,000.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Phillip G. Vander Kraats | $ 80,186.82 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Randall Sotka | $ 255,000.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | Steven Roche | $ 127,821.13 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | US Freedom Investments, LLC | $ 175,500.00 | Investor Lender |
| 72 | 7024-32 S Paxton Avenue | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 73 | 7255-57 S Euclid Avenue | Bolanle Addo | $ 50,000.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,151,462.06 | Institutional Lender |
| 73 | 7255-57 S Euclid Avenue | City of Chicago | $ 78,479.20 | Other |
| 73 | 7255-57 S Euclid Avenue | Conrad Hanns | $ 50,000.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Eco2 Capital Inc. | $ 36,308.25 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Frances D Cook    Sunwest Trust Custodian FBO Frances D Cook IRA #1713343 | $ 6,000.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Frank and Laura Sohm | $ 167,893.65 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Fredric R. Gottlieb | $ 391,776.10 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | John Witzigreuter | $ 200,000.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Johnny Colson | $ 35,952.85 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Mark Young | $ 366,131.08 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Michael Borgia IRA | $ 975,416.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Motes, Alton | $ 245,841.62 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Rita Deierlein | $ 32,000.00 | Equity Investor |
| 73 | 7255-57 S Euclid Avenue | Robert Houston | $ 51,749.99 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Robert R. Cook    Principle Assets LLC | $ 9,000.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Sidney Glenn Willeford II | $ 75,000.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Terry M McDonald and Rhonda R McDonald | $ 50,000.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Tolu Makinde | $ 90,000.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 73 | 7255-57 S Euclid Avenue | US Freedom Investments, LLC | $ 175,500.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Vladimir Matviishin | $ 199,075.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor Lender |
| 73 | 7255-57 S Euclid Avenue | Wesley Pittman | $ 180,048.45 | Investor Lender |
| 74 | 3074 Cheltenham Place | 1839 Fund I LLC | $ 90,075.00 | Institutional Lender |
| 74 | 3074 Cheltenham Place | Adir Hazan | $ 150,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | BC57, LLC | $ 6,439,502.67 | Institutional Lender |
| 74 | 3074 Cheltenham Place | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor |
| 74 | 3074 Cheltenham Place | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor Lender |
| 74 | 3074 Cheltenham Place | Christopher Pong | $ 30,140.90 | Investor Lender |
| 74 | 3074 Cheltenham Place | City of Chicago | $ 78,479.20 | Other |
| 74 | 3074 Cheltenham Place | DANIEL J MARTINEAU | $ 321,016.60 | Investor Lender |
| 74 | 3074 Cheltenham Place | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor Lender |
| 74 | 3074 Cheltenham Place | Danyel Tiefenbacher and Jamie Lai | $ 51,750.99 | Investor Lender |
| 74 | 3074 Cheltenham Place | Degenhardt, Duane A | $ 645,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Erika Dietz | $ 20,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Fraser Realty Investments, LLC | $ 120,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | G&M You-Nique Properties, LLC | $ 62,325.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Grathia Corp | $ 1,184,081.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Hoven, James | $ 50,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor Lender |
| 74 | 3074 Cheltenham Place | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Ira J. Fields Living Trust, Glynis Sheppard, Trustee | $ 65,750.00 | Equity Investor |
| 74 | 3074 Cheltenham Place | Ira J. Fields Living Trust, Glynis Sheppard, Trustee | $ 65,750.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | James Hoven | $ 50,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor Lender |
| 74 | 3074 Cheltenham Place | Joshua Morrow | $ 51,749.99 | Investor Lender |
| 74 | 3074 Cheltenham Place | Julia Pong | $ 34,947.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor Lender |
| 74 | 3074 Cheltenham Place | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor Lender |
| 74 | 3074 Cheltenham Place | Kevin Randall | $ 200,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Kingdom Trust Company,  Custodian, FBO Louis Duane Velez SEP IRA acct # 7422686172 | $ 100,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA acct # 7422686172 | $ 100,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | KKW Investments, LLC | $ 100,033.40 | Investor Lender |
| 74 | 3074 Cheltenham Place | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor Lender |

Exhibit 5

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 74 | 3074 Cheltenham Place | Mark Young | $ 366,131.08 | Investor Lender |
| 74 | 3074 Cheltenham Place | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor Lender |
| 74 | 3074 Cheltenham Place | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Motes, Alton | $ 245,841.62 | Investor Lender |
| 74 | 3074 Cheltenham Place | New Move Ventures Inc.  (Steven Fecko) | $ 120,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 74 | 3074 Cheltenham Place | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Paul Scribner | $ 200,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor Lender |
| 74 | 3074 Cheltenham Place | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor Lender |
| 74 | 3074 Cheltenham Place | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor Lender |
| 74 | 3074 Cheltenham Place | Scott E Pammer | $ 243,954.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Self Directed IRA Services, Inc., Custodian FBO Ping Liu IRA | $ 57,290.32 | Investor Lender |
| 74 | 3074 Cheltenham Place | Sidney Haggins | $ 85,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Sidney Haggins | $ 85,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Steven and Linda Lipschultz | $ 350,360.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Terry L. Merrill, Sheryl R. Merrill | $ 299,560.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | The Anchor Group LLC - Ronald J. Hansen, Managing Partner | $ 25,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | The Mennco Properties, LLC. Solo 401K Plan (by Robert Mennella Managing Partner) | $ 50,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Vladimir Matviishin | $ 199,075.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Young Family Trust | $ 115,000.00 | Investor Lender |
| 74 | 3074 Cheltenham Place | Yvette Nazaire Camacho | $ 30,000.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Alcalli Sabat | $ 109,396.68 | Investor-Lender |
| 75 | 7625-33 S East End Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | BC57, LLC | $ 6,439,502.67 | Institutional Lender |
| 75 | 7625-33 S East End Avenue | Brad and Linda Lutz | $ 813,582.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Capital Investors, LLC | $ 930,376.31 | Investor Lender |
| 75 | 7625-33 S East End Avenue | City of Chicago | $ 78,479.20 | Other |
| 75 | 7625-33 S East End Avenue | Geronimo Usuga Carmona | $ 8,937.50 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 75 | 7625-33 S East End Avenue | KKW Investments, LLC | $ 100,033.40 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Knickerboxer LLC | $ 102,505.16 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Lorenzo J Jaquias | $ 71,635.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Lorenzo Jaquias | $ 71,635.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Peter Nuspl | | Investor Lender |
| 75 | 7625-33 S East End Avenue | Robert Potter | $ 282,999.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Stephan Tang | $ 123,256.97 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Steven R. Bald | $ 586,378.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | United Capital Properties, LLC | $ 144,999.00 | Investor Lender |
| 75 | 7625-33 S East End Avenue | Wesley Pittman | $ 180,048.45 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Arthur Bertrand | $ 78,079.82 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Baker, Dorothy Marie | $ 15,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | BC57, LLC | $ 6,439,502.67 | Institutional Lender |
| 76 | 7635-43 S East End Avenue | Carolyn B Ucker | $ 50,000.00 | Equity Investor |
| 76 | 7635-43 S East End Avenue | Cecilia Wolff | $ 73,887.50 | Investor Lender |
| 76 | 7635-43 S East End Avenue | City of Chicago | $ 78,479.20 | Other |
| 76 | 7635-43 S East End Avenue | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Equity Trust Co./Dorothy M Baker | $ 10,000.00 | Equity Investor |
| 76 | 7635-43 S East End Avenue | Equity Trust Co./Dorothy M Baker | $ 10,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Frank Starosciak | $ 47,407.14 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Gary Burnham (Solo 401k) | $ 60,000.00 | Equity Investor |
| 76 | 7635-43 S East End Avenue | Gary Burnham (Solo 401k) | $ 42,029.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Gary R Burnham Jr Solo401K Trust | $ 42,029.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | James Clements | $ 185,910.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Jeffry M. Edwards | $ 50,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | JK Electron, Inc., Jan Kobylarczyk | $ 13,250.00 | Trade Creditor |
| 76 | 7635-43 S East End Avenue | John Bloxham | $ 51,500.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | John Bloxham | $ 51,500.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Manoj Donthineni | $ 71,544.30 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 76 | 7635-43 S East End Avenue | Penny w goree | $ 36,000.00 | Equity Investor |
| 76 | 7635-43 S East End Avenue | Peter Nuspl | | Investor Lender |
| 76 | 7635-43 S East End Avenue | QCH Investment Trust | $ 50,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Robert Guiney | $ 112,260.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Robert R. Cook      Principle Assets LLC | $ 9,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Tiger Chang Investments LLC | $ 49,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Trey hopkins | $ 100,000.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Umbrella Investment Partners | $ 72,894.00 | Investor Lender |
| 76 | 7635-43 S East End Avenue | Winnie Quick Blackwell (née Winnie Jannett Quick) | $ 11,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | American Estate & Trust LC, FBO Robert Mennella / OR the Mennco Properties LLC. Solo 401K Plan (by Robert Mennella Managing Partner) | $ 50,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Bancroft, Ed | $ 258,060.00 | |
| 77 | 7750-58 S Muskegon Avenue | BC57, LLC | $ 6,439,502.67 | Institutional Lender |
| 77 | 7750-58 S Muskegon Avenue | Christopher Wilson and Brittny Wilson (Niosi) | $ 52,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | CLD Construction, Inc. | $ 337,300.00 | Independent Contractor |
| 77 | 7750-58 S Muskegon Avenue | Danielle DeVarne | $ 150,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Derrick, Horace | $ 100,000.00 | Equity Investor |
| 77 | 7750-58 S Muskegon Avenue | Derrick, Horace | $ 100,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Gallucci, Henry | $ 77,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Jason Ragan - TSA | $ 327,324.29 | Equity Investor |
| 77 | 7750-58 S Muskegon Avenue | John E. Wysocki | $ 117,000.00 | Equity Investor |
| 77 | 7750-58 S Muskegon Avenue | Maher, Avery | $ 11,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Maher, Christopher | $ 30,500.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Maher, Gevin | $ 15,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Maher, Travis | $ 10,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Mark P. Mouty | $ 180,702.77 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Matthew Boyd | $ 405,000.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Motes, Alton | $ 245,841.62 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Scott E Pammer | $ 243,954.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 77 | 7750-58 S Muskegon Avenue | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor Lender |
| 77 | 7750-58 S Muskegon Avenue | Thomas F. Gordon | $ 200,000.00 | Equity Investor |
| 77 | 7750-58 S Muskegon Avenue | Walter Akita | $ 50,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Aaron Beauclair | $ 40,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Aluvelu Homes LLC | $ 169,271.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Bancroft, Ed | $ 258,060.00 | |
| 78 | 7201 S Constance Avenue | BC57, LLC | $ 6,439,502.67 | Institutional Lender |
| 78 | 7201 S Constance Avenue | City of Chicago | $ 78,479.20 | Other |
| 78 | 7201 S Constance Avenue | CLD Construction, Inc. | $ 337,300.00 | Independent Contractor |
| 78 | 7201 S Constance Avenue | Clearwood Funding, LLC | $ 150,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Francisco Fernandez | $ 584,237.50 | Investor Lender |
| 78 | 7201 S Constance Avenue | Freda R. Smith | $ 25,141.58 | Investor Lender |
| 78 | 7201 S Constance Avenue | George S Black | $ 95,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Initium LLC/Harry Saint-Preux | $ 150,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | James Tutsock | $ 900,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Jason Ragan - TSA | $ 327,324.29 | Equity Investor |
| 78 | 7201 S Constance Avenue | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | John P. Sullivan | $ 107,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Kirk Road Investments, LLC | $ 434,195.69 | Investor Lender |
| 78 | 7201 S Constance Avenue | Lori Moreland | $ 102,348.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Lori Moreland | $ 52,233.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Lori Moreland | $ 21,574.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Michael Borgia | $ 1,253,784.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Michael Hill | $ 85,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Michael Jacobs | $ 103,666.68 | Equity Investor |
| 78 | 7201 S Constance Avenue | Optima Property Solutions, LLC | $ 487,209.71 | Investor Lender |
| 78 | 7201 S Constance Avenue | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 78 | 7201 S Constance Avenue | Ping Liu | $ 58,505.33 | Investor Lender |
| 78 | 7201 S Constance Avenue | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Property Solutions LLC, Kevin Bybee (managing member) | $ 60,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Rachel Beck | $ 64,480.66 | Investor Lender |
| 78 | 7201 S Constance Avenue | Rene Hribal | $ 1,525,473.04 | Investor Lender |
| 78 | 7201 S Constance Avenue | Reynald Lalonde & Chantal Lemaire | $ 51,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Robert Potter | $ 282,999.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Sidney Haggins | $ 70,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Sidney Haggins | $ 70,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Steven J. Talyai | $ 175,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Steven Roche | $ 127,821.13 | Investor Lender |
| 78 | 7201 S Constance Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor Lender |
| 78 | 7201 S Constance Avenue | US Freedom Investments, LLC | $ 175,500.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Alcalli Sabat | $ 109,396.68 | Investor-Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| 79 | 6160-6212 S Martin Luther King Drive | Amit Hammer | $ 295,980.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Armoogam, Clifton | $ 29,940.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Arvind Kinjarapu | $ 145,500.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor |
| 79 | 6160-6212 S Martin Luther King Drive | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 79 | 6160-6212 S Martin Luther King Drive | Bill Akins | $ 1,100,000.00 | Equity Investor |

**Exhibit 5**
**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Charles Smith | $ 350,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | David M Harris | $ 831,700.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | David R. Trengrove | $ 705,123.88 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Direct Lending Partner LLC (successor to Arena DLP Lender LLC and DLP Lending Fund LLC) | $ 3,118,675.50 | Institutional Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Distributive Marketing Inc. | $ 100,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Dreischmeir, William B | | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | EastWest Funding Trust | $ 52,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Elaine Sison Ernst | $ 95,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Francisco Fernandez | $ 584,237.50 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Gary Burnham (Solo 401k) | $ 205,608.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Gowrisankar Challagundla | $ 2,625.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Grathia Corp | $ 1,184,081.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | Green Light Investments, LLC | $ 90,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Ingrid Beyer and Joel Beyer | $ 10,346.02 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Irene Gacad | $ 26,103.82 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | James Walsh | $ 200,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Jason Ragan - TSA | $ 327,324.29 | Equity Investor |
| 79 | 6160-6212 S Martin Luther King Drive | Jeffery B McMeans | $ 53,333.35 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | John A Martino & Carole J Wysocki | $ 12,171.78 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | John E Mize | $ 50,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Karl R. DeKlotz | $ 1,586,165.90 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Knickerboxer LLC | $ 102,505.16 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Kyle Jacobs | $ 95,000.00 | Equity Investor |
| 79 | 6160-6212 S Martin Luther King Drive | Larry White | $ 53,900.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Laura J. Sohm IRA | $ 104,593.29 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | LEVENT KESEN | $ 150,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Louis Barrows | $ 25,000.00 | Equity Investor |
| 79 | 6160-6212 S Martin Luther King Drive | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Maricris M. Lee | $ 8,426.68 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | Matthew Boyd (TSC Trust) | $ 50,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor |
| 79 | 6160-6212 S Martin Luther King Drive | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Nandini S Chennappan | $ 10,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | New Direction IRA, Inc. FBO Ingrid Beyer, Roth IRA | $ 25,865.84 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Pankaj Patel  BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Philip J Lombardo and Dianne E Lombardo | $ 54,666.63 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | PROFESSIONAL RENTAL LP, GEORGE SAMUEL | $ 58,000.04 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | Real Envisions LLC | $ 53,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Receivables to Cash, LLC d/b/a Berenger Capital | $ 150,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Rene Hribal | $ 1,525,473.04 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Robert Potter | $ 282,999.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Sarah Geldart | $ 57,200.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Scheel, Guenter & Karen | $ 25,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Steven R. Bald | $ 586,378.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Steven Roche | $ 127,821.13 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Terri S. Tracy | $ 265,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Todd Colucy | $ 54,000.02 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | United Capital Properties, LLC | $ 144,999.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | US Freedom Investments, LLC | $ 175,500.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Valery Lipenko | $ 50,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Victor Shaw | $ 296,025.03 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Vistex Properties LLC | $ 107,000.02 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Walsh, James | | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | William (Will) J Cook III | $ 100,000.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | William Needham | $ 355,428.00 | Investor Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 79 | 6160-6212 S Martin Luther King Drive | Yin Liu, Ping Xu | $ 300,000.00 | Investor Lender |
| 80 | 2736 W 64th Street | 1839 Fund I LLC | $ 29,514.00 | Institutional Lender |
| 80 | 2736 W 64th Street | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender |
| 80 | 2736 W 64th Street | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor Lender |
| 80 | 2736 W 64th Street | DANIEL J MARTINEAU | $ 321,016.60 | Investor Lender |
| 80 | 2736 W 64th Street | Debbie Lasley | $ 104,550.09 | Investor Lender |
| 80 | 2736 W 64th Street | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor Lender |
| 80 | 2736 W 64th Street | EQUITY TRUST COMPANY CUSTODIAN FBO ALBERT RUFFIN IRA | $ 50,000.00 | Investor Lender |
| 80 | 2736 W 64th Street | Hongjun Li and Sheyu Zhou | $ 95,370.00 | Investor Lender |
| 80 | 2736 W 64th Street | John P. Sullivan | $ 107,000.00 | Investor Lender |
| 80 | 2736 W 64th Street | Leah Kalish | $ 119,000.00 | Investor Lender |
| 80 | 2736 W 64th Street | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 80 | 2736 W 64th Street | Mark Young | $ 366,131.08 | Investor Lender |
| 80 | 2736 W 64th Street | Paul Applefield (401k) | $ 106,000.00 | Investor Lender |
| 80 | 2736 W 64th Street | Paul Applefield (Fam. Trust) | $ 155,000.00 | Investor Lender |
| 80 | 2736 W 64th Street | Robert Guiney | $ 112,260.00 | Investor Lender |
| 80 | 2736 W 64th Street | Sunshine Bliss LLC | $ 32,800.00 | Investor Lender |
| 80 | 2736 W 64th Street | The Anchor Group LLC - Ronald J. Hansen, Managing Partner | $ 25,000.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Capital Investors, LLC | $ 930,376.31 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Deborah Buffamanti | $ 34,723.00 | Equity Investor |
| 81 | 4317 S Michigan Avenue | Deborah Buffamanti | $ 34,723.00 | Equity Investor |
| 81 | 4317 S Michigan Avenue | Gerry / Clarice Recamara | $ 2,227.80 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Hang Zhou and Lu Dong | $ 157,821.57 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Harvey Singer | $ 854,387.63 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 81 | 4317 S Michigan Avenue | Marjorie Jean Sexton | $ 200,000.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 81 | 4317 S Michigan Avenue | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Paul Harrison | $ 420,331.59 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | PINELLAS FLORIDA FREEDOM REALTY, LLC (GARRETT MILLER) | $ 10,000.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Ramsey Stephan | $ 50,000.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Ronald Mark Beal | $ 90,000.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | SUSAN MARTINEZ | $ 51,000.00 | Investor Lender |
| 81 | 4317 S Michigan Avenue | Verdell Michaux | $ 34,000.00 | Equity Investor |
| 81 | 4317 S Michigan Avenue | Thaddeus Gala | $ 100,000.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Adir Hazan | $ 150,000.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | ALICE HAN | $ 51,498.62 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Charles P McEvoy | $ 438,733.33 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | DANIEL J MARTINEAU | $ 321,016.60 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | H&W Management Company, Inc. | $ 200,000.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Huiyi Yang | $ 37,000.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Jane Shafrin | $ 110,000.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Jay Sutherland | $ 51,749.99 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | John Braden and Cynthia Braden | $ 37,691.67 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 82 | 6355-59 S Talman Avenue | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Robert Potter | $ 282,999.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Sidney Cohn | $ 87,049.30 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Steven Roche | $ 127,821.13 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | Terri S. Tracy | $ 265,000.00 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor Lender |
| 82 | 6355-59 S Talman Avenue | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor Lender |
| 83 | 6356 S California Avenue | Bancroft, Ed | $ 258,060.00 | |
| 83 | 6356 S California Avenue | Capital Investors, LLC | $ 930,376.31 | Investor Lender |
| 83 | 6356 S California Avenue | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor Lender |
| 83 | 6356 S California Avenue | Francisco Fernandez | $ 584,237.50 | Investor Lender |
| 83 | 6356 S California Avenue | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender |

**Exhibit 5**
**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 83 | 6356 S California Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor Lender |
| 83 | 6356 S California Avenue | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor Lender |
| 83 | 6356 S California Avenue | Jenks, Nicolas and Joyce | $ 155,249.47 | Investor Lender |
| 83 | 6356 S California Avenue | John E. Wysocki | $ 117,000.00 | Investor-Lender |
| 83 | 6356 S California Avenue | Kathleen Martin | $ 304,605.24 | Equity Investor |
| 83 | 6356 S California Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 83 | 6356 S California Avenue | Minchow, Rochelle | $ 190,000.00 | Investor Lender |
| 83 | 6356 S California Avenue | OAK BARREL ONE, LLC  (TED GUILLEN) | $ 20,038.00 | Equity Investor |
| 83 | 6356 S California Avenue | OAK BARREL ONE, LLC  (TED GUILLEN) | $ 20,038.00 | Investor Lender |
| 83 | 6356 S California Avenue | Paul Scribner | $ 200,000.00 | Investor Lender |
| 83 | 6356 S California Avenue | Peter Nuspl | | Investor Lender |
| 83 | 6356 S California Avenue | Scott E Pammer | $ 243,954.00 | Investor Lender |
| 83 | 6356 S California Avenue | Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 201207909 | $ 39,976.38 | Investor Lender |
| 83 | 6356 S California Avenue | Virginia Lieblein | $ 19,551.16 | Investor Lender |
| 84 | 7051 S Bennett Avenue | 1839 Fund I LLC | $ 87,717.00 | Institutional Lender |
| 84 | 7051 S Bennett Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Best Capital Funding Inc | $ 28,000.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Burton, Barbara | $ 99,000.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Green Light Investments, LLC | $ 90,000.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Jerry Adamsky | $ 84,000.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Julie Patel | $ 97,038.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Kimberly W Robinson | $ 98,000.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 84 | 7051 S Bennett Avenue | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Paul Scribner | $ 200,000.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Peter Nuspl | | Investor Lender |
| 84 | 7051 S Bennett Avenue | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor Lender |
| 84 | 7051 S Bennett Avenue | United Capital Properties, LLC | $ 144,999.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 84 | 7051 S Bennett Avenue | XUWEN LIN | $ 58,700.00 | Investor Lender |
| 84 | 7051 S Bennett Avenue | ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | $ 402,500.00 | Investor Lender |
| 85 | 7201-07 S Dorchester Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 85 | 7201-07 S Dorchester Avenue | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 85 | 7201-07 S Dorchester Avenue | Bill Akins | $ 1,100,000.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 85 | 7201-07 S Dorchester Avenue | Frank and Laura Sohm | $ 167,893.65 | Investor Lender |
| 85 | 7201-07 S Dorchester Avenue | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender |
| 85 | 7201-07 S Dorchester Avenue | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor Lender |
| 85 | 7201-07 S Dorchester Avenue | Jenks, Nicolas and Joyce | $ 155,249.47 | Investor Lender |
| 85 | 7201-07 S Dorchester Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 85 | 7201-07 S Dorchester Avenue | Lori Waring | $ 65,063.99 | Investor Lender |
| 85 | 7201-07 S Dorchester Avenue | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 51,749.00 | Investor Lender |
| 85 | 7201-07 S Dorchester Avenue | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor Lender |
| 85 | 7201-07 S Dorchester Avenue | Victor Shaw | $ 296,025.03 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | ALEX BRESLAV | $ 247,000.00 | Investor-Lender |
| 86 | 7442-48 S Calumet Avenue | Arthur Bertrand | $ 78,079.82 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Bancroft, Ed | $ 258,060.00 | |
| 86 | 7442-48 S Calumet Avenue | Bluebridge Partners Limited | $ 791,620.17 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Bonaparte Properties LLC | $ 25,000.00 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | David Marcus | $ 1,370,000.00 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Demetres Velendzas | $ 51,500.00 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Harvey Singer | $ 854,387.63 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | $ 51,783.33 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Jerome B. Shaffer | $ 250,000.00 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 86 | 7442-48 S Calumet Avenue | Paul Harrison | $ 420,331.59 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Peter Nuspl | | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Robert Guiney | $ 112,260.00 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 86 | 7442-48 S Calumet Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | ALEX BRESLAV | $ 247,000.00 | Investor-Lender |
| 87 | 7508 S Essex Avenue | Anjie Comer | $ 25,000.00 | Equity-Investor |
| 87 | 7508 S Essex Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 87 | 7508 S Essex Avenue | BETH DENTON | $ 20,699.99 | Investor Lender |
| 87 | 7508 S Essex Avenue | BETH DENTON (Elisabeth Denton) | $ 51,751.49 | Investor Lender |
| 87 | 7508 S Essex Avenue | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 87 | 7508 S Essex Avenue | Capital Liability Investments, LLC | $ 55,025.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 87 | 7508 S Essex Avenue | Charlotte A Hofer | $ 370,000.00 | Equity Investor |
| 87 | 7508 S Essex Avenue | Cosmos Building Maintenance Solo 401K Trust Rolando Lopez | $ 50,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | DANIEL J MARTINEAU | $ 321,016.60 | Investor Lender |
| 87 | 7508 S Essex Avenue | David M Harris | $ 831,700.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Henry C. Scheuller | $ 246,440.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Huiyi Yang | $ 21,935.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor Lender |
| 87 | 7508 S Essex Avenue | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor Lender |
| 87 | 7508 S Essex Avenue | James Taber | $ 125,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Jason Ragan - TSA | $ 473,079.71 | Equity Investor |
| 87 | 7508 S Essex Avenue | Joel Feingold    JFKN Investment Trust | $ 95,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor Lender |
| 87 | 7508 S Essex Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 87 | 7508 S Essex Avenue | Lori Moreland | $ 102,348.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Madison Trust Company Custodian FBO David Harris | $ 53,487.09 | Investor Lender |
| 87 | 7508 S Essex Avenue | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor Lender |
| 87 | 7508 S Essex Avenue | Minchow, Rochelle | $ 190,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Phyllis Harte | $ 36,069.53 | Investor Lender |
| 87 | 7508 S Essex Avenue | Receivables to Cash, LLC d/b/a Berenger Capital | $ 150,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Russ Moreland | $ 3,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Terri S. Tracy | $ 265,000.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Umbrella Investment Partners | $ 72,894.00 | Investor Lender |
| 87 | 7508 S Essex Avenue | Wesley Pittman | $ 180,048.45 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 88 | 7546 S Saginaw Avenue | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 88 | 7546 S Saginaw Avenue | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Elizabeth Zeng | $ 148,422.77 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA; Equity Trust Company Custodian FBO Marvette Cofield SEP IRA | $ 25,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Gary Burnham (Solo 401k) | $ 205,608.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Gregory M. Wetz | $ 50,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 88 | 7546 S Saginaw Avenue | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Invested as Louis Duane Velez, LLC with Louis Duane Velez as manager | $ 50,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Investment made by Louis Duane Velez, LLC with Louis Duane Velez as manager | $ 50,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Investment made by Louis Duane Velez, LLC with Louis Duane Velez as manager | $ 50,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Ivan A. Campbell | $ 52,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | John Bloxham | $ 25,123.83 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | John E. Wysocki | $ 117,000.00 | Equity Investor |
| 88 | 7546 S Saginaw Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 88 | 7546 S Saginaw Avenue | Louis Duane Velez, LLC (Louis Duane Velez as manager) | $ 50,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | MaryAnn Zimmerman | $ 50,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Peter Nuspl | | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Petra Zoeller | $ 546,619.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Phillip G. Vander Kraats | $ 80,186.82 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Robert Potter | $ 282,999.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Samir S. Totah and Norma S. Totah, Trustees of the Samir S. Totah and Norma S. Totah Declaration Trust 03/08/200 | $ 24,500.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Sidney Haggins | $ 70,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Sidney Haggins | $ 70,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Stephan Tang | $ 50,000.00 | Equity Investor |
| 88 | 7546 S Saginaw Avenue | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | US Freedom Investments, LLC | $ 175,500.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor Lender |
| 88 | 7546 S Saginaw Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 89 | 7600 S Kingston Avenue | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| 89 | 7600 S Kingston Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Arthur Bertrand | $ 78,079.82 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Aryeh (Judah) Smith | $ 50,000.00 | Investor Lender |

Exhibit 5

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 89 | 7600 S Kingston Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 89 | 7600 S Kingston Avenue | City of Chicago | $ 78,479.20 | Other |
| 89 | 7600 S Kingston Avenue | David Marcus | $ 1,370,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Frank Sohm IRA | $ 148,604.93 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Frank Starosciak | $ 47,407.14 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Fraser Realty Capital, LLC | $ 20,038.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Geronimo Usuga Carmona | $ 8,937.50 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Halbur, William and Janice | $ 20,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | iPlan Group Agent for Custodian FBO Paula Levand Roth | $ 34,819.65 | Investor Lender |
| 89 | 7600 S Kingston Avenue | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | John Bloxham | $ 36,826.17 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Julie Patel | $ 97,038.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Karen Droste | $ 74,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 89 | 7600 S Kingston Avenue | Madison Trust Company Custodian FBO James R. Talman IRA | $ 20,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Midland IRA, Inc. LLC Custodian FBO, Terry L Merrill, IRA   Account # 6820601 | $ 60,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Nehasri Ltd  ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Private Finance Solutions, LLC | $ 128,406.34 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Rita Aken | $ 75,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Rita Aken | $ 75,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | robert maione | $ 110,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity Investor |
| 89 | 7600 S Kingston Avenue | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor Lender |
| 89 | 7600 S Kingston Avenue | United Capital Properties, LLC | $ 144,999.00 | Investor Lender |

Exhibit 5

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 89 | 7600 S Kingston Avenue | Uyen Dinh | $ 15,793.28 | Investor Lender |
| 89 | 7600 S Kingston Avenue | XUWEN LIN | $ 58,700.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Alcalli Sabat | $ 109,396.68 | Investor-Lender |
| 90 | 7656 S Kingston Avenue | City of Chicago | $ 78,479.20 | Other |
| 90 | 7656 S Kingston Avenue | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Harvey Singer | $ 854,387.63 | Investor Lender |
| 90 | 7656 S Kingston Avenue | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 165,739.00 | Equity Investor |
| 90 | 7656 S Kingston Avenue | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor Lender |
| 90 | 7656 S Kingston Avenue | John E. Wysocki | $ 117,000.00 | Equity Investor |
| 90 | 7656 S Kingston Avenue | Jose Galarza | $ 20,107.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Kingdom Trust Company custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 100,000.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 100,000.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 100,000.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Leah Kalish | $ 119,000.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Legacy Trading LLC | $ 257,000.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 90 | 7656 S Kingston Avenue | Mark Young | $ 366,131.08 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Michael D More | $ 100,000.00 | Investor Lender |
| 90 | 7656 S Kingston Avenue | Peter Nuspl | | Investor Lender |
| 90 | 7656 S Kingston Avenue | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor Lender |
| 91 | 7701 S Essex Avenue | 1839 Fund I LLC | $ 105,200.00 | Institutional Lender |
| 91 | 7701 S Essex Avenue | Covenant Funding LLC | $ 386,250.00 | Investor Lender |
| 91 | 7701 S Essex Avenue | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor Lender |
| 91 | 7701 S Essex Avenue | Dennis K McCoy | $ 312,238.67 | Investor Lender |
| 91 | 7701 S Essex Avenue | Domenic Simone | $ 153,246.58 | Equity Investor |
| 91 | 7701 S Essex Avenue | Domenic Simone | $ 153,246.58 | Investor Lender |
| 91 | 7701 S Essex Avenue | Investment made as Louis Duane Velez, LLC with Louis Duane Velez as the manager | $ 150,000.00 | Investor Lender |
| 91 | 7701 S Essex Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 91 | 7701 S Essex Avenue | Louis Duane Velez, LLC (Louis Duane Velez as the manager) | $ 150,000.00 | Investor Lender |
| 91 | 7701 S Essex Avenue | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor Lender |
| 91 | 7701 S Essex Avenue | Shane E Veltri | $ 465,000.00 | Equity Investor |
| 91 | 7701 S Essex Avenue | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 92 | 7748-50 S Essex Avenue | Blessing Strategies, LLC | $ 29,784.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | CAMAPlan f.b.o Judith D. Ferrara, Roth IRA | $ 300,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Cecilia Wolff | $ 73,887.50 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | City of Chicago | $ 78,479.20 | Other |
| 92 | 7748-50 S Essex Avenue | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Ferrara, Judith | $ 300,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Francisco Fernandez | $ 584,237.50 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Gerry  Recamara | $ 55,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Heidi H. Liu | $ 76,079.07 | Equity Investor |
| 92 | 7748-50 S Essex Avenue | Heidi H. Liu | $ 38,170.50 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | James Clements | $ 185,910.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | James Walsh | | Investor Lender |
| 92 | 7748-50 S Essex Avenue | James Walsh | $ 200,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | JBMacy Solo 401K Trust | $ 61,950.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | John Bloxham  for JBMacy Solo 401K Trust | $ 61,950.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | John Witzigreuter | $ 200,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Julie Elaine Fogle | $ 50,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Kyle Jacobs | $ 95,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Larry White | $ 50,800.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 92 | 7748-50 S Essex Avenue | Liwen Zhao | $ 98,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | LMJ Sales, Inc. | $ 559,807.34 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Marjorie Jean Sexton | $ 200,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Mark Young | $ 366,131.08 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Nehasri Ltd  ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Paul Applefield (401k) | $ 106,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Paul Applefield (Fam. Trust) | $ 155,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Paul Scribner | $ 200,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Petra Zoeller | $ 546,619.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Phyllis Harte | $ 36,069.53 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Ranell Durgan | $ 50,000.00 | Investor Lender |

**Exhibit 5**
**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 92 | 7748-50 S Essex Avenue | Ranell Durgan | $ 50,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Rene Hribal | $ 1,525,473.04 | Investor-Lender |
| 92 | 7748-50 S Essex Avenue | Richard L. Braddock | $ 92,375.45 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Teresita M. Shelton | $ 426,513.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | United Capital Properties, LLC | $ 144,999.00 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Wesley Pittman | $ 180,048.45 | Investor Lender |
| 92 | 7748-50 S Essex Avenue | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 93 | 7953-59 S Marquette Road | 1839 Fund I LLC | $ 47,562.00 | Institutional Lender |
| 93 | 7953-59 S Marquette Road | Capital Investors, LLC | $ 930,376.31 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Daniel O'Hare | $ 50,000.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Gallucci, Henry | $ 77,000.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Halbur, William and Janice | $ 20,000.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Howard and Doris Bybee | $ 65,000.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | John Bloxham | $ 110,000.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 93 | 7953-59 S Marquette Road | Maher, Christopher | $ 30,500.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Maher, Christopher (Beneficiary IRA) | $ 16,500.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Robert Potter | $ 282,999.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Steven and Linda Lipschultz | $ 350,360.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor Lender |
| 93 | 7953-59 S Marquette Road | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor Lender |
| 94 | 816-20 E Marquette Road | Bancroft, Ed | $ 258,060.00 | |
| 94 | 816-20 E Marquette Road | Betty Mize | $ 38,000.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 94 | 816-20 E Marquette Road | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Frank and Laura Sohm | $ 167,893.65 | Investor Lender |
| 94 | 816-20 E Marquette Road | Grathia Corp | $ 1,184,081.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Harendra Pal | $ 105,400.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor Lender |
| 94 | 816-20 E Marquette Road | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor Lender |

**Exhibit 5**
**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 94 | 816-20 E Marquette Road | John R Taxeras | $ 105,686.72 | Investor Lender |
| 94 | 816-20 E Marquette Road | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor Lender |
| 94 | 816-20 E Marquette Road | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 94 | 816-20 E Marquette Road | Pat DeSantis | $ 2,684,539.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Petra Zoeller | $ 546,619.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Ricardo Acevedo Lopez | $ 35,000.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor Lender |
| 94 | 816-20 E Marquette Road | Terri S. Tracy | $ 265,000.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | William Needham | $ 355,428.00 | Investor Lender |
| 94 | 816-20 E Marquette Road | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 95 | 8201 S Kingston Avenue | Amit Hammer | $ 295,980.00 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Arvind Kinjarapu | $ 145,500.00 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Fraser Realty Investments, LLC | $ 120,000.00 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Harendra Pal | $ 125,000.00 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Hutchings, Matt | $ 362,766.68 | Investor Lender |
| 95 | 8201 S Kingston Avenue | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 95 | 8201 S Kingston Avenue | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Mark Young | $ 366,131.08 | Investor Lender |
| 95 | 8201 S Kingston Avenue | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor Lender |
| 95 | 8201 S Kingston Avenue | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Shelton Gandy | $ 82,360.00 | Equity Investor |
| 95 | 8201 S Kingston Avenue | Stuart Edelman | $ 167,250.00 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Umbrella Investment Partners | $ 72,894.00 | Investor Lender |
| 95 | 8201 S Kingston Avenue | Vladimir Matviishin | $ 290,200.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | 88 Legacy LLC | $ 56,000.03 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Bill Akins | $ 1,100,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Bill Akins | $ 1,100,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Braden Galloway | $ 227,800.02 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Brook & Sarah Swientisky; J&S Investment, LLC | $ 134,400.01 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 100 | 11117-11119 S Longwood Drive | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Chestnut Capital LLC | $ 138,047.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Danyel Tiefenbacher and Jamie Lai | $ 103,875.01 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | David M Harris | $ 534,555.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | David R. Trengrove | $ 705,123.88 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Dee Ann Nason | $ 303,965.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | DK Phenix Investments LLC | $ 575,750.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender |
| 100 | 11117-11119 S Longwood Drive | Grathia Corp | $ 1,184,081.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | James Tutsock | $ 196,483.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Joel Feingold    JFKN Investment Trust | $ 95,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | John and Cynthia Braden | $ 43,888.41 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Joseph E. Kennedy | $ 298,138.29 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Koates LLC | $ 85,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Kristien Van Hecke as trustee of DK Phenix Investments LLC 401(k) FBO Kristien Van Hecke | $ 22,434.28 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Madison Trust Company Custodian FBO Patrick Coppinger M1708149, Patrick Coppinger | $ 60,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Mike M. Cocos | $ 150,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Nancy Fillmore | $ 90,974.27 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Patricia E Gomes (Ravin3 LLC / Longwood1117, LLC) | $ 405,333.28 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Paul Applefield (401k) | $ 106,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Paul Applefield (IRA 16413-21) | $ 13,500.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Paul Applefield (IRA 25164-21) | $ 13,500.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Petra Zoeller | $ 546,619.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Rajesh Gupta Roth IRA | $ 318,674.45 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Rajitha Dundigalla | $ 50,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Rinku Uberoi | $ 250,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Robert W. Jennings | $ 308,632.47 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 100 | 11117-11119 S Longwood Drive | Roswitha M. and John S. Ennema | $ 58,179.21 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Scott Agee | $ 130,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Scott Eaton | $ 549,101.33 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Serva Fidem, LLC | $ 78,510.69 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Shaffer, Harry | $ 200,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Stephan Tang | $ 50,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Steven G. Mouty | $ 465,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Steven R. Bald | $ 45,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Steven Trzaska | $ 167,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Victor Shaw | $ 296,025.03 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| 100 | 11117-11119 S Longwood Drive | WT Investment Trust (Wiegert Tierie) | $ 18,043.99 | Investor Lender |
| 100 | 11117-11119 S Longwood Drive | Yin Liu, Ping Xu | $ 300,000.00 | Equity Investor |
| 100 | 11117-11119 S Longwood Drive | Zouhair and Nada Stephan | $ 300,000.00 | Investor Lender |
| 101 | 6949-59 S Merrill Avenue | 6951 S. Merrill Fund I LLC (d/b/a Capital Investors) | $ 1,588,407.87 | Equity Investor |
| 101 | 6949-59 S Merrill Avenue | Bright Venture, LLC | $ 231,142.74 | Equity Investor |
| 101 | 6949-59 S Merrill Avenue | Capital Investors, LLC | $ 1,856,942.46 | Equity Investor |
| 101 | 6949-59 S Merrill Avenue | CLC Electric, Inc. | $ 108,000.00 | Independent Contractor |
| 101 | 6949-59 S Merrill Avenue | CLD Construction, Inc. | $ 337,300.00 | Independent Contractor |
| 101 | 6949-59 S Merrill Avenue | Doron Reichenberg | $ 179,000.00 | Investor Lender |
| 101 | 6949-59 S Merrill Avenue | Ellen Liu | $ 400,000.00 | Equity Investor |
| 101 | 6949-59 S Merrill Avenue | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 1,915,706.50 | Institutional Lender |
| 107 | 1422 East 68th Street | Dan Behm | $ 96,373.45 | Investor Lender |
| 107 | 1422 East 68th Street | Domenic Simone | $ 153,246.58 | Equity Investor |
| 107 | 1422 East 68th Street | Domenic Simone | $ 153,246.58 | Investor Lender |
| 107 | 1422 East 68th Street | Fixed Slice LLC | $ 64,775.00 | Investor Lender |
| 107 | 1422 East 68th Street | UBS AG | $ 4,649,579.63 | Institutional Lender |
| 108 | 2800 E 81st Street | Kendall Chenier | $ 667,084.15 | Other |
| 108 | 2800 E 81st Street | Rende, Nicolas | $ 830,000.00 | Investor Lender |
| 108 | 2800 E 81st Street | UBS AG | $ 4,649,579.63 | Institutional Lender |
| 109 | 4750 S Indiana Avenue | Kathleen Martin | $ 304,605.24 | Equity Investor |
| 109 | 4750 S Indiana Avenue | MID LLC by Carolyn Mize | $ 53,061.25 | Investor Lender |
| 109 | 4750 S Indiana Avenue | Professional Real Estate Solutions, LLC / Edward J. Netzel | $ 13,204.91 | Equity Investor |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 109 | 4750 S Indiana Avenue | Sarah Qiuhong Yang | $ 100,000.00 | Equity Investor |
| 109 | 4750 S Indiana Avenue | SLB Ventures, LLC | $ 215,215.48 | Investor Lender |
| 109 | 4750 S Indiana Avenue | UBS AG | $ 4,649,579.63 | Institutional Lender |
| 109 | 4750 S Indiana Avenue | Virginia Lieblein | $ 19,551.16 | Investor Lender |
| 110 | 5618 S Martin Luther King Drive | Arthur Bertrand | $ 78,079.82 | Investor Lender |
| 110 | 5618 S Martin Luther King Drive | Brian Shea | $ 122,256.00 | Investor Lender |
| 110 | 5618 S Martin Luther King Drive | City of Chicago | $ 78,479.20 | Other |
| 110 | 5618 S Martin Luther King Drive | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor Lender |
| 110 | 5618 S Martin Luther King Drive | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor Lender |
| 110 | 5618 S Martin Luther King Drive | UBS AG | $ 4,649,579.63 | Institutional Lender |
| 111 | 6558 S Vernon Avenue | Chad R Brown | $ 42,051.58 | Investor Lender |
| 111 | 6558 S Vernon Avenue | Halbur, William and Janice | $ 20,000.00 | Investor Lender |
| 111 | 6558 S Vernon Avenue | Kevin Lyons | $ 98,899.84 | Equity Investor |
| 111 | 6558 S Vernon Avenue | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor Lender |
| 111 | 6558 S Vernon Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 111 | 6558 S Vernon Avenue | Peter Nuspl | | Investor Lender |
| 111 | 6558 S Vernon Avenue | Robert Guiney | $ 112,260.00 | Investor Lender |
| 111 | 6558 S Vernon Avenue | Russell Waite | $ 155,176.75 | Investor Lender |
| 111 | 6558 S Vernon Avenue | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor Lender |
| 111 | 6558 S Vernon Avenue | UBS AG | $ 4,649,579.63 | Institutional Lender |
| 111 | 6558 S Vernon Avenue | Verdell Michaux | $ 34,000.00 | Equity Investor |
| 112 | 7450 S Luella Avenue | Gerry / Clarice Recamara | $ 2,227.80 | Investor Lender |
| 112 | 7450 S Luella Avenue | James Tutsock | $ 900,000.00 | Investor Lender |
| 112 | 7450 S Luella Avenue | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor Lender |
| 112 | 7450 S Luella Avenue | UBS AG | $ 4,649,579.63 | Institutional Lender |
| 113 | 7840 S Yates Avenue | Kendall Chenier | $ 667,084.15 | Other |
| 113 | 7840 S Yates Avenue | Rende, Nicolas | $ 830,000.00 | Investor Lender |
| 113 | 7840 S Yates Avenue | UBS AG | $ 4,649,579.63 | Institutional Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | AMark Investment Trust | $ 699,490.82 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | American Estate & Trust, LC FBO Bruce Klingman's IRA | $ 72,333.33 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Anatoly B. Naritsin | $ 55,417.00 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender |

**Exhibit 5**
**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 116 | 1102 Bingham St, Houston TX 77007 | Debbie Lasley | $ 104,550.09 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Dennis K McCoy | $ 312,238.67 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Fireshark Enterprises, LLC, a Texas Series Limited Liability Company | $ 279,898.28 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 165,739.00 | Equity Investor |
| 116 | 1102 Bingham St, Houston TX 77007 | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Klingman, Bruce | $ 72,333.33 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Knickerboxer LLC | $ 102,505.16 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Motes, Alton | $ 245,841.62 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | RAMANAN RAMADOSS | $ 204.96 | Equity Investor |
| 116 | 1102 Bingham St, Houston TX 77007 | Robert Karlsson for MiLLCreek Holdings LLC | $ 255,035.70 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Russell Waite | $ 155,176.75 | Investor Lender |
| 116 | 1102 Bingham St, Houston TX 77007 | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor Lender |
| 141 | 431 E 42nd Place | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor Lender |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Bright Venture, LLC | $ 231,142.74 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | CLOVE, LLC | $ 23,920.01 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | FIVE STAR CAPITAL GROUP, LLC | $ 266,666.65 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | FIVE STAR CAPITAL GROUP, LLC | $ 266,666.65 | Investor Lender |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Frank and Laura Sohm | $ 167,893.65 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Frank and Laura Sohm | $ 167,893.65 | Investor Lender |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Frank Sohm IRA | $ 148,664.93 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Frank Sohm IRA | $ 148,604.93 | Investor Lender |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | H&W Management Company, Inc. | $ 327,616.00 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | JLO Enterprises LLC | $ 315,002.49 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | JML Roth LLC | $ 31,200.00 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | LaMore, LLC  (George Elmore & Marti LaTour) | $ 309,999.94 | Investor Lender |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Laura J. Sohm IRA | $ 104,593.29 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Laura J. Sohm IRA | $ 104,593.29 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Madison Trust Company Custodian FBO Cynthia B. Jennings IRA #M1710119 | $ 101,400.00 | Investor Lender |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Mark and Julie Akita | $ 100,000.00 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | RLD Denouement Holding Company, LLC | $ 150,000.00 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Steve Weera Tonasut and Esther Kon Tonasut | $ 100,000.00 | Equity Investor |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | Vagmi, LLC | $ 55,484.91 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Boyd, Helen | $ 105,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Bright Venture, LLC | $ 231,142.74 | Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | David & Florybeth Stratton | $ 150,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | David M Harris | $ 534,555.00 | Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | David M Harris | $ 831,700.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Degenhardt, Duane A | $ 645,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Francisco Fernandez | $ 584,237.50 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Grathia Corp | $ 1,184,081.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | LMJ Sales, Inc. | $ 270,066.18 | Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Michael Prokop | $ 197.01 | Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | OE Holdings LLC | $ 30,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Pacific Ocean Services Inc | $ 175,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Patricia Guillen | $ 50,000.00 | Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | Patricia Guillen | $ 50,000.00 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 102-106 | 7927-49 S Essex Avenue | Paul Harrison | $ 420,331.59 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Peter Schonberger | $ 30,000.00 | Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | PNW Investments, LLC | $ 350,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Ranell Durgan | $ 200,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Ranell Durgan | $ 200,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | ROBERT A LAPORTE | $ 100,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Roswitha M. and John S. Ennema | $ 58,179.21 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Sidney Haggins | $ 85,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Sidney Haggins | $ 85,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Steven G. Mouty | $ 465,000.00 | Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | Tiger Chang Investments LLC | $ 49,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Timothy S Sharp | $ 650,000.00 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Umbrella Investment Partners | $ 41,500.00 | Equity Investor |
| 102-106 | 7927-49 S Essex Avenue | Victor Shaw | $ 296,025.03 | Investor Lender |
| 102-106 | 7927-49 S Essex Avenue | Zouhair and Nada Stephan | $ 300,000.00 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Bright Venture, LLC | $ 231,142.74 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Cynthia Love | $ 104,250.01 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Frank and Laura Sohm | $ 167,893.65 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Frank and Laura Sohm | $ 167,893.65 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Frank Sohm IRA | $ 148,664.93 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Frank Sohm IRA | $ 148,604.93 | Investor Lender |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Jason Ragan - TSA | $ 473,079.71 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | JLO Enterprises LLC | $ 315,002.49 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | John Hutchison | $ 50,000.00 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Jossie Romero | $ 53,541.66 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Karl R. DeKlotz | $ 1,586,165.90 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | MarTech, Inc. | $ 600,000.00 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 25,708.34 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Quest IRA Inc FBO Larry J Eggenberger IRA | $ 50,000.00 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | ROBERT A LAPORTE | $ 100,000.00 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Shreeja LLC | $ 55,814.04 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Steve Weera Tonasut and Esther Kon Tonasut | $ 150,000.00 | Equity Investor |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Steven G. Mouty | $ 465,000.00 | Equity Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | US Freedom Investments, LLC | $ 175,500.00 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Vagmi LLC | $ 54,058.32 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Vagmi LLC | $ 27,113.23 | Investor Lender |
| 13-15 | 2909 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | Wanda M. Behling | $ 43,719.00 | Equity Investor |
| 96-99 | 8326-58 S Ellis Avenue | Annie Chang | $ 246,935.34 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Arvind Kinjarapu | $ 145,500.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Asbury R. Lockett | | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor |
| 96-99 | 8326-58 S Ellis Avenue | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Brad and Linda Lutz | $ 813,582.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | CAMAPlan f.b.o Judith D. Ferrara, Roth IRA | $ 300,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Charles Michael Edward Fowler | $ 63,007.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Charles Powell, see attachments for official name of IRA lender which is my personal IRA | $ 260,000.00 | Investor-Lender |
| 96-99 | 8326-58 S Ellis Avenue | City of Chicago | $ 78,479.20 | Other |
| 96-99 | 8326-58 S Ellis Avenue | Danielle DeVarne | $ 150,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | DAVID G & LEANNE D RUESCH | $ 52,666.68 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | David Marcus | $ 1,370,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Dee Ann Nason | $ 303,965.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Denny Kon | $ 52,000.01 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Ferrara, Judith | $ 300,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Francisco Fernandez | $ 584,237.50 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Frank Starosciak | $ 47,407.14 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Fredric R. Gottlieb | $ 391,776.10 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Fredric R. Gottlieb | $ 212,481.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | George S Black | $ 95,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor Lender |

Exhibit 5
Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 96-99 | 8326-58 S Ellis Avenue | Halbur, William and Janice | $ 20,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Harendra Pal | $ 51,335.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Harvey Singer | $ 854,387.63 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Henry C. Scheuller | $ 246,440.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | iPlan Group Agent for Custodian FBO Marvette Cofield IRA 3321057 | $ 10,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | $ 14,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Jenks, Nicolas and Joyce | $ 155,249.47 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | John E. Wysocki | $ 117,000.00 | Equity Investor |
| 96-99 | 8326-58 S Ellis Avenue | Joseph P. McCarthy | $ 277,847.33 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Keith Randall | $ 250,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Kevin Randall | $ 200,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | KKW Investments, LLC | $ 100,033.40 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Leonard Grosso | $ 177,499.95 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender |
| 96-99 | 8326-58 S Ellis Avenue | LISA MARIE KENNEDY / BRANDELLA CONSULTING, LLC. | $ 50,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Madison Trust Co, Custodian FBO Sonia Silver IRA #M1612049 | $ 50,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Madison Trust Company FBO Judy Newton IRA | $ 100,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Michael Burns | $ 50,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Michael Prokop | $ 197.01 | Equity Investor |
| 96-99 | 8326-58 S Ellis Avenue | Nathan Hennefer | $ 44,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Newton, Judy | $ 102,235.61 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Paul Applefield (Fam. Trust) | $ 155,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Paul Harrison | $ 420,331.59 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Paul N. Wilmesmeier | $ 790,185.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Pensco Trust Company Custodian FBO Kathleen A Robinson | $ 15,405.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Peter (Pierre) Henri Gelinas | $ 26,499.94 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Peter (Pierre) Henri Gelinas | $ 26,499.94 | Equity Investor |
| 96-99 | 8326-58 S Ellis Avenue | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor Lender |

Exhibit 5

Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| 96-99 | 8326-58 S Ellis Avenue | Scott Agee | $ 130,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Scott Eaton | $ 549,101.33 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Sidney Haggins | $ 85,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Sidney Haggins | $ 85,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Simon Usuga | $ 95,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Susan Kalisiak | $ 469,921.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Umbrella Investment Partners | $ 72,894.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Victor Shaw | $ 296,025.03 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Viren R Patel | $ 50,000.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Virginia S Oton | $ 9,710.00 | Investor Lender |
| 96-99 | 8326-58 S Ellis Avenue | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor Lender |
|  | CCF1 | Adir Hazan | $ 150,000.00 | Investor-Lender |
|  | CCF1 | Agee, Scott | $ 130,000.00 | Equity Investor |
|  | CCF1 | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
|  | CCF1 | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity-Investor |
|  | CCF1 | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender |
|  | CCF1 | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Equity Investor |
|  | CCF1 | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender |
|  | CCF1 | David E. Chambers | $ 50,000.00 | Investor-Lender |
|  | CCF1 | Degenhardt, Duane A | $ 645,000.00 | Investor Lender |
|  | CCF1 | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender |
|  | CCF1 | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender |
|  | CCF1 | Francisco Fernandez | $ 312,124.98 | Equity-Investor |
|  | CCF1 | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender |
|  | CCF1 | GEGO NADLAN REALTY LLC | $ 50,000.00 | Investor-Lender |
|  | CCF1 | Grathia Corp | $ 1,184,081.00 | Investor-Lender |
|  | CCF1 | Kelvin Kon | $ 95,000.00 | Equity-Investor |
|  | CCF1 | Kennett, Victor S - Kennett Family Trust | $ 200,000.00 | Equity Investor |
|  | CCF1 | KKW Investments, LLC | $ 100,033.40 | Investor-Lender |
|  | CCF1 | Knickerboxer LLC | $ 105,387.00 | Equity Investor |
|  | CCF1 | LMJ Sales, Inc. | $ 270,066.18 | Equity Investor |
|  | CCF1 | LMJ Sales, Inc. | $ 639,247.71 | Equity-Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| | CCF1 | Low Altitude, LLC | $ 100,000.00 | Equity-Investor |
| | CCF1 | Madison Trust Company FBO. Mehernosh Pithawalla (M1704056) | $ 30,999.94 | Investor-Lender |
| | CCF1 | Mark P. Mouty | $ 180,702.77 | Investor-Lender |
| | CCF1 | Miller, Mark | $ 150,000.00 | Investor Lender |
| | CCF1 | Mitchell Young Trust | $ 30,000.00 | Investor-Lender |
| | CCF1 | Nisha Gupta 401(K) Profit Sharing Plan & Trust | $ 92,000.00 | Investor-Lender |
| | CCF1 | Nisha Gupta Defined Benefit Plan and Trust | $ 214,666.61 | Investor-Lender |
| | CCF1 | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender |
| | CCF1 | PNW Investments, LLC | $ 350,000.00 | Investor-Lender |
| | CCF1 | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender |
| | CCF1 | Randall Sotka | $ 255,000.00 | Investor-Lender |
| | CCF1 | Robert E. Jeter | $ 300,000.00 | Investor-Lender |
| | CCF1 | Sandy Kikerpill, Fresh Advantage | $ 233,000.00 | Investor-Lender |
| | CCF1 | Schankman, Michael | $ 112,557.00 | Equity Investor |
| | CCF1 | Shaffer, Harry | $ 200,000.00 | Investor Lender |
| | CCF1 | Shaffer, Harry | $ 100,000.00 | Equity Investor |
| | CCF1 | Shahawi, Ihab (Baron Real Estate) | $ 406,000.00 | Equity investor |
| | CCF1 | Steve Weera Tonasut and Esther Kon Tonasut | | Institutional Lender |
| | CCF1 | Steven Trzaska | $ 167,000.00 | Investor-Lender |
| | CCF1 | Stilwell, Heidi | $ 125,000.00 | Investor Lender |
| | CCF1 | SunwestTrustFBOFrancisWebb1510692 | $ 27,000.00 | Equity-Investor |
| | CCF1 | TFG Retirement Trust | $ 340,886.77 | Investor-Lender |
| | CCF1 | Tutsock, James | $ 196,483.00 | Equity Investor |
| | CCF1 | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 64,634.86 | Equity Investor |
| | CCF1 | Ying Xu (Brainwave Investments) | $ 126,625.00 | Investor-Lender |
| | Chicago Capital | Akins, Bill | $ 1,100,000.00 | Investor-Lender and Equity Investor |
| | CCF2 | Adir Hazan | $ 150,000.00 | Investor-Lender |
| | CCF2 | Agee, Scott | $ 130,000.00 | Equity Investor |
| | CCF2 | Anatoly B. Naritsin | $ 56,987.14 | Equity Investor |
| | CCF2 | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity-Investor |
| | CCF2 | Bancroft, Ed | $ 258,060.00 | |
| | CCF2 | Benjamin J Serebin | $ 289,736.11 | Equity-Investor |
| | CCF2 | BLT Florida, LLC | $ 100,000.00 | Investor-Lender |
| | CCF2 | Boyd, Matthew (Totamba Trust) | $ 100,000.00 | Equity Investor |

**Exhibit 5**
**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| | CCF2 | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender |
| | CCF2 | CAMAPlan f.b.o Judith D. Ferrara, Roth IRA | $ 300,000.00 | Investor-Lender |
| | CCF2 | Chestnut Capital LLC | $ 60,000.00 | Equity-Investor |
| | CCF2 | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 117,000.04 | Equity-Investor |
| | CCF2 | David Marcus | $ 1,370,000.00 | Investor-Lender |
| | CCF2 | Dee Ann Nason | $ 303,965.00 | Investor-Lender |
| | CCF2 | Degenhardt, Duane A | $ 645,000.00 | Investor Lender |
| | CCF2 | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender |
| | CCF2 | Doron Reichenberg | $ 179,000.00 | Investor Lender |
| | CCF2 | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender |
| | CCF2 | Elizabeth Riley Gerber | $ 47,347.23 | Equity-Investor |
| | CCF2 | Ferrara, Judith | $ 300,000.00 | Investor Lender |
| | CCF2 | Fillmore, Nancy | $ 90,974.27 | Investor Lender |
| | CCF2 | Francisco Fernandez | $ 312,124.98 | Equity-Investor |
| | CCF2 | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender |
| | CCF2 | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender |
| | CCF2 | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender |
| | CCF2 | Gurinder Singh Dhillon | $ 50,000.00 | Equity-Investor |
| | CCF2 | Influx Investments LLC | $ 100,000.00 | Equity-Investor |
| | CCF2 | IP Holdings, LLC | $ 50,000.00 | Investor-Lender |
| | CCF2 | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Equity-Investor |
| | CCF2 | Jane Shafrin | $ 110,000.00 | Investor Lender |
| | CCF2 | Jason Ragan - TSA | $ 327,324.29 | Equity-Investor |
| | CCF2 | Jeffery B McMeans | $ 53,203.10 | Equity-Investor |
| | CCF2 | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender |
| | CCF2 | Kelvin Kon | $ 95,000.00 | Equity-Investor |
| | CCF2 | Kirk Road Investments, LLC | $ 318,867.20 | Equity Investor |
| | CCF2 | Kristien Van Hecke as trustee of DK Phenix Investments LLC 401(k) FBO Kristien Van Hecke | $ 23,661.80 | Equity-Investor |
| | CCF2 | Lynn Kupfer | $ 99,426.00 | Equity-Investor |
| | CCF2 | Lynn Kupfer | $ 99,426.00 | Investor-Lender |
| | CCF2 | Mark P. Mouty | $ 180,702.77 | Investor-Lender |
| | CCF2 | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender |
| | CCF2 | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender |
| | CCF2 | Michael F Grant & L. Gretchen Grant | $ 50,000.00 | Equity-Investor |
| | CCF2 | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender |
| | CCF2 | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity-Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| | CCF2 | Mike M. Cocos | $ 150,000.00 | Equity-Investor |
| | CCF2 | Minchow, Donald | $ 225,000.00 | Investor Lender |
| | CCF2 | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender |
| | CCF2 | Narine Nebel | $ 62,256.25 | Investor-Lender |
| | CCF2 | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 50,000.00 | Equity-Investor |
| | CCF2 | Nisha Gupta 401(K) Profit Sharing Plan & Trust | $ 36,604.64 | Investor-Lender |
| | CCF2 | Nisha Gupta Defined Benefit Plan and Trust | $ 99,887.14 | Investor-Lender |
| | CCF2 | Overhead Solutions Inc (Paul Collins) | $ 50,000.00 | Equity-Investor |
| | CCF2 | Pat DeSantis | $ 2,684,539.00 | Equity-Investor |
| | CCF2 | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender |
| | CCF2 | Petra Zoeller | $ 546,619.00 | Investor-Lender |
| | CCF2 | Prakash, Sukumar Samson | | |
| | CCF2 | Rajesh Gupta Roth IRA | $ 35,984.11 | Investor-Lender |
| | CCF2 | Robert E. Jeter | $ 300,000.00 | Investor-Lender |
| | CCF2 | Roberta Doucet, Cumen LLC | $ 25,000.00 | Equity-Investor |
| | CCF2 | Roswitha M. and John S. Ennema | $ 59,208.29 | Equity-Investor |
| | CCF2 | Sandy Kikerpill, Fresh Advantage | $ 233,000.00 | Investor-Lender |
| | CCF2 | Scott Eaton | $ 49,200.00 | Equity-Investor |
| | CCF2 | Sonoca Corporation | $ 47,630.56 | Equity-Investor |
| | CCF2 | Sri Navalpakkam | $ 259,775.00 | Equity-Investor |
| | CCF2 | Sri Navalpakkam | $ 259,775.00 | Investor-Lender |
| | CCF2 | STANLEY SCOTT | $ 56,845.00 | Investor-Lender |
| | CCF2 | Steve Weera Tonasut and Esther Kon Tonasut | | Institutional Lender |
| | CCF2 | Steven K Chennappan | $ 100,000.00 | Investor-Lender |
| | CCF2 | Teresita M. Shelton | $ 426,513.00 | Investor-Lender |
| | CCF2 | Timothy S Sharp | $ 650,000.00 | Investor-Lender |
| | CCF2 | Yaron Fisher | $ 130,193.00 | Investor-Lender |
| | SSDF1 | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity-Investor |
| | SSDF6 | 1839 Fund I LLC | $ 92,879.00 | Institutional Lender |
| | LEGACY FUND SSDF 4 | Adir Hazan | $ 151,333.00 | Equity-Investor |
| | Mezzanine Fund | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| | SSDF4 | Allred, John and Glenda | $ 1,421,646.52 | Investor-Lender and Equity Investor |
| | N/A | American Express | $ 54,472.25 | Other |
| | SSDF4 (Legacy Fund SSDF4) | Annie Chang | $ 246,935.34 | Equity-Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| | SSDF4 (Legacy Fund SSDF4) | Annie Chang | $ 246,935.34 | Investor-Lender |
| | SSDF4 | Arnold Kunio Kameda (Roth IRA via iPlan Group) | $ 50,000.00 | Equity-Investor |
| | SSDF4 | B & H Creative Investments LLC | $ 428,533.00 | Equity-Investor |
| | LEGACY FUND SSDF 4 | Bancroft, Ed | $ 258,060.00 | |
| | SSDF4 | Blessing Strategies, LLC | $ 29,784.00 | Equity Investor |
| | SSDF4 | Brian and Kim Mouty | $ 50,000.00 | Equity-Investor |
| | SSDF4 | Brook & Sarah Swientisky; J&S Investment, LLC | $ 134,400.01 | Equity-Investor |
| | N/A | Buildout Inc. | $ 1,200.00 | Independent Contractor |
| | SSDF7 | Burnham, Gary | $ 7,161.00 | Equity Investor |
| | SSDF1 | Burnham, Gary (Family HAS) | $ 30,703.00 | Equity Investor |
| | SSDF1 | Burnham, Gary (Solo 401k) | $ 204,026.00 | Equity Investor |
| | SSDF4 | Burnham, Gary (Solo 401k) | $ 60,000.00 | Equity Investor |
| | N/A | Cagan Management Group, Inc. | $ 100,000.00 | Other |
| | SSDF1 | Capital Liability Investments, LLC | $ 55,025.00 | Equity-Investor |
| | SSDF4 (Legacy Fund SSDF4) | Charlotte A Hofer | $ 370,000.00 | Equity-Investor |
| | N/A | Chicago Real Estate Resources | $ 5,950.00 | Independent Contractor |
| | SSDF4 (Legacy Fund SSDF4) | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Equity-Investor |
| | SSDF4 (Legacy Fund SSDF4) | CM Group, LLC  Keith Cooper | $ 75,000.00 | Investor-Lender |
| | N/A | Consilio, LLC | $ 65,929.74 | Other |
| | N/A | Corporate Creations International, Inc. | $ 13,018.40 | Other |
| | SSDF6 | Dana Speed | $ 240,000.00 | Equity-Investor |
| | SSDF2 Holdco 3 LLC | David E. Chambers | $ 30,000.00 | Investor-Lender |
| | SSDF2 Holdco 3 LLC | Duty, Darrell and Frances | | Investor Lender |
| | SSDF8 | Eric Schwartz | $ 2,787.00 | Equity-Investor |
| | SSDF4 | FDD Properties LLC | $ 225,000.00 | Equity-Investor |
| | N/A | First Western Properties | $ 21,756.00 | Independent Contractor |
| | SSDF1 | Florybeth & David Stratton | $ 200,000.00 | Equity-Investor |
| | N/A | Ganpat and FEREEDA Seunath | $ 202,515.02 | Equity-Investor |
| | SSDF1 | Gary R Burnham FBO Reagan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Equity-Investor |
| | SSDF4 | Gary R Burnham Jr Solo401K Trust | $ 60,000.00 | Equity-Investor |
| | SSDF1 | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Equity-Investor |
| | SSDF1 | Gary R. Burnham Jr. Solo 401K Trust | $ 204,026.00 | Equity-Investor |
| | SSDF1 | Gary R. Burnham Jr. Solo 401K Trust | $ 204,026.00 | Equity-Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| | N/A | Gomberg Sharfman, PC | $ 748.00 | Independent Contractor |
| | SSDF8 | Grathia Corp | $ 1,184,081.00 | Investor-Lender |
| | SSDF4 | Greg Oja | $ 15,000.00 | Equity-Investor |
| | SSDF6 | Hang Zhou and Lu Dong | | Equity-Investor |
| | SSDF4 | Indranie Jodha/Chetram Jodha | $ 32,000.00 | Equity-Investor |
| | SSDF2 | IPlan Group Agent for Custodian FBO David Stratton IRA | $ 55,700.00 | Equity-Investor |
| | SSDF4 | IPlan Group Agent for Custodian FBO David Stratton IRA | $ 55,700.00 | Equity-Investor |
| | SSDF1 | IRA Services Trust Company IRA220656 for Jean-Marc Cabrol | $ 381,650.00 | Equity-Investor |
| | SSDF4 | James Henderson | $ 49,200.00 | Investor-Lender Equity Investor |
| | SSDF4 | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender |
| | SSDF4 | James M McKnight and Silma L McKnight | $ 140,325.13 | Equity-Investor |
| | Hybrid Capital Fund | Jason Ragan - TSA | $ 473,079.71 | Equity-Investor |
| | Hybrid Fund II | Jason Ragan - TSA | $ 473,079.71 | Equity-Investor |
| | SSDF4 | Jason Ragan - TSA | $ 128,050.00 | Equity-Investor |
| | SSDF6 | Jason Ragan - TSA | $ 327,324.29 | Equity-Investor |
| | SSDF8 | Jason Ragan - TSA | $ 128,050.00 | Equity-Investor |
| | SSDF8 | Jason Ragan - TSA | $ 327,324.29 | Equity-Investor |
| | N/A | Jessica Baier | $ 1,982.05 | Independent Contractor |
| | SSDF4 | JLO Enterprises LLC | $ 315,002.49 | Equity-Investor |
| | SSDF4 | John and Cynthia Love | $ 84,506.24 | Equity-Investor |
| | SSDF4 | John Bloxham | $ 51,500.00 | Equity-Investor |
| | SSDF8 Mezzazine Fund | John Bloxham | $ 25,123.83 | Equity-Investor |
| | SSDF8 Mezzazine Fund | John Bloxham | $ 102,991.00 | Equity-Investor |
| | SSDF8 Mezzazine Fund | John Bloxham | $ 35,667.00 | Equity-Investor |
| | SSDF2 | John Braden and Cynthia Braden | $ 50,000.00 | Investor-Lender |
| | SSDF4 | John Braden and Cynthia Braden | $ 46,508.23 | Investor-Lender |
| | SSDF7 | John Gorske | $ 53,087.30 | Equity-Investor |
| | SSDF4 | John Love | $ 46,350.00 | Equity-Investor |
| | SSDF1 | John Witzigreuter | $ 250,000.00 | Equity-Investor |
| | SSDF | Johnstun, Chad | $ 190,729.17 | Equity Investor |

Exhibit 5

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| | SSDF4 | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender |
| | SSDF4 | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity-Investor |
| | SSDF4 Legacy Fund | Keith Cooper - Concorde Management, LLC | $ 335,000.00 | Investor-Lender |
| | SSDF1 & SSDF4 | Keith Randall | $ 370,000.00 | Equity-Investor |
| | SSDF4 | Keith Randall | $ 370,000.00 | Equity-Investor |
| | SSDF | Kelly E Welton, and Mary M Andrews, deceased | $ 83,813.00 | Equity-Investor |
| | SSDF4 | Kevin Randall | $ 200,000.00 | Equity-Investor |
| | SSDF8 | Knickerboxer LLC | $ 105,387.00 | Equity Investor |
| | SSDF4 | Linda Lipschultz | $ 53,405.00 | Equity-Investor |
| | SSDF4 Legacy Fund | Lola S. Cooper | $ 210,000.00 | Investor-Lender |
| | SSDF4 | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity-Investor |
| | SSDF1 | Madison Trust Company FBO Laurie Connely, IRA | $ 140,592.00 | Equity-Investor |
| | SSDF6 | Mark P. Mouty | $ 130,703.00 | Equity-Investor |
| | SSDF4 | Melvin Shurtz | $ 25,000.00 | Equity-Investor |
| | SSDF4 | Michael Kessock | $ 103,000.00 | Equity-Investor |
| | SSDF4 Legacy Fund | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity-Investor |
| | Hybrid Capital Fund | Mike M. Cocos | $ 150,000.00 | Equity-Investor |
| | SSDF7 | Minchow, Donald | $ 225,000.00 | Investor Lender |
| | SSDF4 | Moran Blueshtein and Upender Subramanian | $ 100,000.00 | Equity-Investor |
| | SSDF4 | MTASS Realty LLC | $ 349,521.00 | Equity-Investor |
| | Hybrid Capital Fund | Neil R Martin | $ 20,991.00 | Investor-Lender |
| | SSDF1 | NEXT GENERATION TS FBO ELAINE SISON ERNST IRA 2410 | $ 335,000.00 | Equity-Investor |
| | SSDF4 Legacy Fund | NEXT GENERATION TS FBO ELAINE SISON ERNST IRA 2410 | $ 335,000.00 | Equity-Investor |
| | SSDF4 | Nuspl, Peter | $ 91,237.31 | Equity Investor |
| | SSDF1 | Optima Property Solutions, LLC | $ 856,284.00 | Equity-Investor |
| | SSDF1 | Patrick Connely | $ 50,000.00 | Equity-Investor |
| | SSDF4 | Patrick Connely | $ 20,000.00 | Equity-Investor |
| | Hybrid Capital Fund | PATRICK SHEEHAN | $ 90,125.00 | Equity-Investor |
| | SSDF4 | PATRICK SHEEHAN | $ 90,125.00 | Equity-Investor |
| | SSDF6, LLC | Peter Flanagan (IRA Services Trust Co. CFBO: Peter Flanagan IRA176308) | $ 50,000.00 | Equity Investor |
| | SSDF7 | Property Solutions LLC, Kevin Bybee (managing member) | $ 144,161.89 | Equity-Investor |
| | SSDF6 | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Equity-Investor |
| | Chicago Equity Fund 1 | PSB Investment Trust - Stephen Boynton | $ 46,398.10 | Equity-Investor |
| | SSDF4 | Quantum Growth Holdings LLC | $ 15,321.00 | Equity Investor |

**Exhibit 5**
**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| | SSDF4 | Race Mouty | $ 20,000.00 | Equity-Investor |
| | SSPH Portfolio 1 | Ran Barth | $ 326,358.35 | Equity-Investor |
| | SSDF4 Legacy Fund | Randeep S Kapoor | $ 50,000.00 | Equity-Investor |
| | N/A | Return Path | $ 22,750.00 | Trade Creditor |
| | SSDF4 | RLD Denouement Holding Company, LLC | $ 150,000.00 | Equity-Investor |
| | SSDF4 | Robert A Demick DDS PA 401K | $ 50,422.00 | Equity-Investor |
| | SSDF4 | Robert Conley III | $ 9,750.00 | Equity-Investor |
| | SSDF4 Legacy Fund | Robert Potter | $ 15,000.00 | Equity-Investor |
| | SSDF4 | Russell Shurtz (Horizon Trust Company, Custodian FBO Russell Shurtz IRA Account 599991402) | $ 25,000.00 | Equity-Investor |
| | SSDF4 | Schankman, Michael | $ 112,557.00 | Equity Investor |
| | SSDF4 | Scheel, Guenter (IRA) | $ 25,000.00 | Equity Investor |
| | SSDF4 | Scott Eaton | $ 49,200.00 | Equity-Investor |
| | SSDF4 | Sohm Strategic Investments, LLC | $ 77,250.00 | Equity-Investor |
| | SSDF4 | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender |
| | South Shore Property Holdings | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity-Investor |
| | SSDF4 | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity-Investor |
| | SSDF4 | Stanley J Kessock | $ 82,400.00 | Equity-Investor |
| | SSDF4 | Stanley J Kessock | | Investor-Lender |
| | Mezzanine Fund | Steve Weera Tonasut and Esther Kon Tonasut | | Institutional Lender |
| | Mezzanine Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 33,967.00 | Equity-Investor |
| | SSDF8 | Steve Weera Tonasut and Esther Kon Tonasut | | Institutional Lender |
| | SSDF8 | Steve Weera Tonasut and Esther Kon Tonasut | $ 16,033.00 | Equity-Investor |
| | SSDF4 | Steven G. Mouty | $ 465,000.00 | Equity-Investor |
| | SSDF4 | Steven K. Chennappan IRA # 17293-31 | $ 100,000.00 | Equity-Investor |
| | SSDF4 | Steven Lipschultz | $ 71,126.00 | Equity-Investor |
| | SSDF4 Legacy Fund | Susan Kalisiak | $ 106,000.00 | Equity-Investor |
| | SSDF4 Legacy Fund | Taylor, Janet | $ 107,946.27 | Investor Lender |
| | SSDF4 | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Equity-Investor |
| | N/A | Texas Comptroller of Public Accounts | $ 42,261.72 | Other |
| | SSDF4 | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Equity-Investor |
| | N/A | The Kraus Law Firm | $ 12,010.00 | Trade Creditor |
| | N/A | The Law Office of Richard K. Hellerman, PC | $ 10,032.67 | Independent Contractor |
| | SSDF1 | Todd Colucy | $ 50,000.00 | Equity-Investor |

**Exhibit 5**

**Receiver's Preliminary Identification of Claimants and Claimed Amount per Property, Fund, or Entity**

| Property Number | Property Address or Fund Name | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form |
|---|---|---|---|---|
| | SSDF8 | Tolu Makinde | $ 90,000.00 | Investor-Lender |
| | SSDF4 Legacy Fund | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender |
| | SSDF1 | US Freedom Investments, LLC | $ 175,500.00 | Equity-Investor |
| | SSDF4 | US Freedom Investments, LLC | $ 175,500.00 | Equity-Investor |
| | SSDF4 | Vartan Tarakchyan | $ 415,000.00 | Equity-Investor |
| | SSDF4 | Vartan Tarakchyan | $ 415,000.00 | Investor-Lender |
| | SSDF2 | Victor Esposito T/A 2E-LLC  I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Equity-Investor |
| | SSDF4 | Vladimir Matviishin | $ 50,000.00 | Equity-Investor |
| | SSDF6 | Wanda M. Behling | $ 43,719.00 | Equity-Investor |
| | N/A | Whitley Penn LLP | $ 161,406.22 | Trade Creditor |
| | SSDF4 | William Hooper | $ 93,000.00 | Equity-Investor |
| | LEGACY FUND SSDF 4 | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| | Mezzazine Fund | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender |
| | SSDF4 | Yanicque Michaux | $ 20,000.00 | Equity-Investor |