**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| **UNITED STATES SECURITIES AND EXCHANGE COMMISSION,** | ) ) ) |
| **Plaintiff,** | ) **Civil Action No. 18-cv-5587** |
| **v.** | ) ) **Hon. John Z. Lee** |
| **EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN,** | ) **Magistrate Judge Young B. Kim** ) ) ) |
| **Defendants.** | ) ) |

## JOINT STATUS REPORT

For the Court's convenience, the Receiver, the SEC, the Institutional Lenders, and

Certain Investor-Lenders submit the following joint status report in advance of the scheduled

December 17, 2020 hearing.

### A. Process for the Resolution of Disputed Claims

Counsel for the Receiver, the SEC, and the Institutional Lenders have conferred and

exchanged drafts concerning the details of the process for the resolution of disputed claims to

address the court's rulings to date and their respective concerns. Counsel for certain investor-

lenders has been included in these communications but states that he is not yet in a position to

provide substantive input on the issues.

Said counsel met and conferred in regards to the proposal for the EquityBuild Documents

as directed in Dkt. 836, as well as in regards to the issues relating to the distribution of the proofs

of claim and supporting documents (the "Claims Documentation") to claimants asserting claims

against the same properties, as reflected in the attached **Exhibit 1**.  Pursuant to procedures reflected therein, Counsel request entry of:

(1) the Agreed Confidentiality Order previously submitted to the court (Dkt.799, Ex. E);

(2) an order directing the Receiver to distribute the Claims Documentation and setting forth an opt-out procedure regarding the Agreed Confidentiality Order;

(3) an order approving the retention of document vendors Axos and Avalon to begin the process of transferring claims documentation for distribution to claimants; and

(4) an order approving the retention of CloudNine and TeamWerks to host the EquityBuild documents and begin the process of gathering, culling, and uploading documents to a database for access by claimants.

The parties further request an additional 35 days (until January 22, 2021) to file an additional joint status report on the balance of the claims process, in which the parties will endeavor to (a) propose an agreed framework and procedures for certain details of the summary proceedings for resolution of claims, and (b) identify any remaining areas of dispute to the Court. Such an extension will not delay the claims resolution process, as this work will be done during the approximately three month period estimated to make the proofs of claim documentation available to Claimants and to gather, cull, upload and create the EquityBuild document database that will be available to the Claimants.

### B.  Standard Discovery Requests

The parties jointly submit the attached Standard Discovery to Investors (**Exhibit 2**), which reflects the Court's oral rulings of October 27, 2020, adds an additional Written Question (No. 3) proposed by the Receiver, and re-drafts of Document Request (No. 12) and Written Question (No. 17) that the Court authorized the Institutional Lenders to propose.  Counsel for the Institutional Lenders has indicated that the Institutional Lenders do not object to the inclusion of

this additional interrogatory. However, there are a few issues that remain in regards to certain of the discovery requests. With regards to Written Question No. 12, counsel for some investor-lenders seeks to include the word "knowingly" in that request, which institutional lenders disagree with. As to Request 12 and Written Question 17, the Receiver is concerned that the revised proposal remains confusing to any reader.

The parties are awaiting a ruling on the Institutional Lenders' pending Motion for Protective Order (#866) before they can finalize the Standard Discovery to the Institutional Lenders.

### C. Pending Motions

For the court's convenience, the Receiver, the Institutional Lenders, and the SEC provide the following update to identify current pending motions:

1. The remainder of Receiver's Motion for Approval of Process for Resolution of Disputed Claims (Dkt 638; see (Dkt. 863)).

2. (Corrected) Motion for Priority Determination and Turnover of Sale Proceeds (Dkt. 785) filed 9/10/20, Receiver's Opposition (Dkt. 806) filed 10/02/20, and Reply (Dkt. 817) filed 10/14/20.

3. Receiver's Tenth Sales Motion (Dkt. 809) filed 10/05/20, Objections (Dkt. 820) filed 10/21/20, granted in part on 10/30/20 (Dkts. 840, 842), SEC's Reply (Dkt. 845) filed 11/2/20, Receiver's Reply (Dkt. 858) filed 11/6/20.

4. Motion for Reconsideration (Dkt. 814) filed 10/12/20, joined by Liberty EBCP, LLC and BC57, LLC (Dkt. 818) on 10/16/20, SEC's Opposition (Dkt. 822) filed 10/26/20, Receiver's Opposition (Dkt. 823) filed 10/26/20, and Reply (Dkt. 849) filed 11/3/20.

5. Motion for Protective Order (Dkt. 866) filed 11/10/20, Receiver's Opposition (Dkt. 884) filed 11/24/20.

6. Ventus Motion for Disbursement of Earnest Money (Dkt. 861) filed 11/09/20, Receiver's Opposition (Dkt. 882) filed 11/23/20.

7. Receiver's Ninth Fee Application (Dkt. 885) filed 11/30/20, objections filed 12/15/20.

8. <u>Receiver's Consolidated Eleventh Sales Motion and Motion to Approve Use of Proceeds from Sales of Receivership Property</u> (Dkt. 902) filed on 12/14/20, objections due 12/29/20.

Dated: December 16, 2020

Respectfully submitted,

/s/ Michael Rachlis
Michael Rachlis
Jodi Rosen Wine
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950; Fax (312) 733-3952
mrachlis@rdaplaw.net
jwine@rdaplaw.net

*Attorneys for Kevin B. Duff, Receiver*

/s/ Benjamin J. Hanauer
Benjamin J. Hanauer (hanauerb@sec.gov)
Timothy J. Stockwell (stockwellt@sec.gov)
175 West Jackson Blvd., Suite 1450
Chicago, IL 60604
Phone (312) 353-7390; Fax (312) 353-7398

*Attorneys for Plaintiff*
*U.S. Securities and Exchange Commission*

/s/ Ronald Damashek
Ronald Damashek
rdamashek@stahlcowen.com
Stahl Cowen Crowley Addis LLC
55 West Monroe Street, Suite 1200
Chicago, IL 60603
Phone (312) 377-7858; Fax (312) 423-8160

*Counsel for Citibank N.A., as Trustee for the Registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB14; Midland Loan Services, a Division of PNC Bank, National Association; Thorofare Asset Based Lending REIT Fund IV, LLC; and Liberty EBCP, LLC*

/s/ Michael Gilman
Michael Gilman (6182779)
mgilman@dykema.com
Dykema Gossett PLLC
10 S. Wacker Drive, Suite 2300
Chicago, IL 60606
(312) 627-5675

*Counsel for Federal Home Loan Mortgage Corporation Wilmington Trust, National Association, as Trustee for the Registered Holders of Wells Fargo Commercial Mortgage Trust 2014-LC16, Commercial Mortgage Pass-Through Certificates, Series 2014-LC16; Wilmington Trust, National Association, as Trustee for the Registered Holders of UBS Commercial Mortgage Trust 2017-C1,Commercial Mortgage Pass-Through Certificates, Series 2017-C1; Citibank N.A., as Trustee for the Registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48; Federal National Mortgage Association; U.S. Bank National Association, as Trustee for the registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB41;U.S. Bank National Association, as Trustee for the registered Holders of J.P.*

/s/ Max A. Stein
Max A. Stein (ARDC # 6275993)
Lauren E. Dreifus (ARDC # 6317983)
Boodell & Domanskis, LLC
One North Franklin, Suite 1200
Chicago, IL 60606
mstein@boodlaw.com
ldreifus@boodlaw.com

*Counsel for Bill Akins, Paul Applefield, Manuel Cadaval, Dana Cadaval, Jacob Cadaval, Joshua Lapin, Cadaval Investment Trust, Karl Deklotz, Deklotz Investment Properties, Pat Desantis, Julie Farr-Barksdale, Joel Feingold, Francisco Fernandez, Patricia E Gomes, RAVIN3, LLC, Longwood 11117, LLC, Roj Gupta, Amit Hammer, Conrad Hanns, Robert Jennings, Cynthia Jennings, Asbury R. Lockett, Richard Lohrman, Mary Lohrman, Don Minchow, Russ Moreland, Lori Moreland, Alan Schankman, Vicki Schankman, Knickerbocker Investments, Coleman Scheuller, Harvey Singer, Aryeh (Judah) Smith, Brook Swientisky, Sarah Swientisky, J&S Investment LLC, Kathy Bischoff Talman, Kristien Van Hecke, Dwight Plymale, DK Phenix Investments LLC, Norman (Bud) Wheeler, Melinda Mayne, Liberty Quest Investment Group LLC*

*Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50;U.S. Bank National Association, as Trustee for the registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB30 Sabal TL1 LLC; Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates; Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017¬2; BC57, LLC; UBS AG*

## **CERTIFICATE OF SERVICE**

I hereby certify that on December 16, 2020, I caused the foregoing **Joint Status Report** to be electronically filed with the Clerk of the Court for the United States District Court for the Northern District of Illinois, Eastern Division, by using the CM/ECF system which will serve via e-mail notice of such filing to all counsel registered as CM/ECF users.

I further certify that I caused true and correct copies of the foregoing to be served upon Defendant Jerome Cohen (jerryc@reagan.com) by electronic mail.

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

<u>SEC v. EquityBuild</u>

1. *Order Initiating Process.*

   a. We anticipate that Judge Lee will enter the Agreed Confidentiality Order that was approved at the September 23, 2020 hearing.

   b. We request that the Court also enter an Order instructing the Receiver to make the proofs of claim and supporting documentation submitted by each claimant against an estate property available to each other claimant who has made a claim against the same property.   The requested Order would attach the Agreed Confidentiality Order and would direct:

      i.    that any claimant who does not agree to the terms of the Confidentiality Order must notify the Court and the Receiver within 14 days, and

      ii.   that any claimant not providing such notice will be bound by the terms of the Confidentiality Order and subject to penalties for noncompliance.

   c. Claimants who opt-out of compliance with the Confidentiality Order will not be provided access to the claims documentation.

2. *Access to Claims Repository.*

   a. The Receiver has prepared a listing of the claimants who have submitted claims against the estate, and attach hereto a version that is sorted by property as **Exhibit A**.

   b. The Receiver will establish a claims documentation repository where the claims and supporting documentation that claimants have submitted to the Receiver will be held and transferred via FTP link to each claimant who claims an interest in the same property and has not opted out of compliance with the Confidentiality Order.

      i.    The Receiver seeks a court order approving the retention of Avalon to establish the claims repository and manage the distribution of claims documentation on a property-by-property basis.  The anticipated cost for Avalon to provide these services barring any unforeseen issues is $1000/mo. for an anticipated

**Exhibit**

**1**

3-month period, plus $5,250 project management time, for a total of approximately $8,250.

    ii.    The cost for Axos to process and provide the documentation to Avalon is estimated by Axos to be in the range of $1,300 to $2,100.

c.    The Receiver will prepare an email notice to all claimants explaining the process for obtaining claims documentation, alerting them to be on the lookout for an email from Avalon, and providing easy-to-understand highlights of the Confidentiality Order and an explanation of how to redact personally identifiable information:

    i.    All claimants accessing the FTP site are bound by the Confidentiality Order entered by the Court;

    ii.    Claimants may not share the documents with anyone not permitted by the Confidentiality Order or use any information contained in the documents for any purpose other than this case;

    iii.    Claimants must remove any personally identifiable information from the documents before filing them in the public record.

d.    Links to the claims documentation will be sent on a property-by-property basis, beginning with the five properties in the first group proposed in the Receiver's claims process motion (properties numbered 74-78 on Exhibit A) and following sequentially in the order of the remaining property ID numbers (i.e., beginning with property 1 and proceeding in numerical order).

e.    Once the vendors are approved, and the information is transferred from Axos to Avalon, the Receiver anticipates that it will take approximately 2.5 months to provide links to all the claims for all the properties.

3.    *Access to EquityBuild Documents*

a.    Vendors – CloudNine and TeamWerks

b.    Cost sharing.  The Institutional Lenders will bear the cost of the services provided by CloudNine and TeamWerks to create, host, and

make available to claimants the EquityBuild Documents for a six-month period, except that (i) the Receiver will contribute 20% of the cost up to a cap of $18,400 for the six-month period that the database will be operational, and (ii) claimants other than the Institutional Lenders who seek access to the EquityBuild Documents will pay access fees to the Vendors according to the following options:

    i.    Option to obtain dedicated database ($300 set up plus $400/mo.)

    ii.    Option to share database with only access, search and download capabilities ($100 flat fee for 6 months)

c.    The Receiver will furnish to all claimants, other than the Institutional Lenders, (1) notice that they can access the EquityBuild Documents through the vendors provided that the claimant sign the Acknowledgement and Agreement to be Bound by the Confidentiality Agreement, (2) information concerning the two options identified above, and (3) the Vendor's contact information. TeamWerks has agreed to send a PDF of the Confidentiality Agreement to any claimant requesting access to the EquityBuild documents and wait until the executed Acknowledgement is returned before forwarding the invitation link to the claimant. The cost of this process will be covered by the $100 one-time administrative fee per claimant or the dedicated database fees above.

4.    *Resolution of Claims*

a.    The commencement of the process for the resolution of claims will begin after the procedures for the claims process are finalized and the EquityBuild Documents and proofs of claims are made available to all Claimants in the manner set forth above.

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 40,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | American Estate and Trust FBO Layne Jones IRA | $ 20,699.99 | Investor-Lender | $ 20,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 15,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Chuck Denton \| Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 25,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 36,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 70,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLOVE, LLC | $ 21,750.74 | Investor-Lender | $ 5,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Coppy Properties, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 40,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 35,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 30,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Elizabeth A. Monnot-Chase | $ 107,450.00 | Investor-Lender | $ 105,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Evans & Associates LLC (Will Evans) | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 1,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor-Lender | $ 9,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gilbert D Sherman Declaration of Trust 7/30/2013 | $ 60,500.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Grace Ndungu | $ 45,169.81 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gregory R Scott and Gene X Erquiaga | $ 52,333.32 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Helene D Kapsky | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 24,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 1 | 1700-08 Juneway Terrace | | Estate Property | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ 160,543.38 | Investor-Lender | $ 87,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 10,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 20,000.00 |

Exhibit

A

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | JLO Enterprises LLC | $ 54,714.37 | Investor-Lender | $ 37,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | JML Roth LLC | $ 4,140.01 | Investor-Lender | $ 4,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | John A Martino | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Equity Investor | $ 300,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 100,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender | |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Mark A Miller ATF Domaskin Revocable Trust Aug. 8, 2006 | $ 150,000.00 | Investor-Lender | $ 100,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC | $ 631,739.82 | Investor-Lender | $ 110,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 250,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Michael C. McClane | $ 82,277.75 | Investor-Lender | |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Patrick Connely | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 45,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Pioneer Valley Properties LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 10,500.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | R D Meredith General Contractors LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 40,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Ricardo Acevedo Lopez | $ 15,000.00 | Investor-Lender | $ 15,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor-Lender | $ 144,046.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | RLD Denouement Holding Company, LLC | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 79,274.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Serva Fidem, LLC | $ 78,510.69 | Investor-Lender | $ 34,930.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 45,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Source One Funding, LLC | $ 51,534.99 | Investor-Lender | $ 50,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 110,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 2,698,151.51 | Institutional Lender | |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 10,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Vladimir Matviishin | $ 290,000.00 | Investor-Lender | $ 7,500.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | VLADIMIR RAUL GARCIA MELIJOV | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 20,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 25,000.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William Hooper | $ 93,000.00 | Equity Investor | $ 54,800.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,700.00 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Zahra (Nina) Mofrad | $ 75,000.00 | Investor-Lender | $ 25,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 100,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender | |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 3,075.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | BMO Harris Bank N.A. | $ 1,719,582.97 | Institutional Lender | |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 80,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Charles Savona | $ 37,145.83 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 100,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 26,335.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 200,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 52,956.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Double Portion Foundation | $ 40,000.00 | Investor-Lender | $ 40,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 100,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Christopher Mora IRA Account # 3320826 | $ 67,000.00 | Investor-Lender | $ 67,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Joshua Mora IRA Account # 3300975 | $ 57,000.00 | Investor-Lender | $ 57,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 971.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Joshua Paul Mora | $ 57,000.00 | Investor-Lender | |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 12,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Layne A. Hermansen | $ 51,000.00 | Investor-Lender | $ 51,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Lorraine K Mcclane | $ 36,896.00 | Investor-Lender | |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Louis Liu | $ 37,908.57 | Equity Investor | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Neil R Martin | $ 20,991.00 | Equity Investor | $ 20,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | New Move Ventures Inc. (Steven Fecko) | $ 120,000.00 | Investor-Lender | $ 70,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 70,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Rajitha Dundigalla | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 100,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Robert Conley III | $ 3,187.50 | Investor-Lender | $ 75,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 6,634.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Russ Moreland | $ 3,000.00 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Stephen V Mancuso, Laura L Mancuso, SLM Property Investments, IRA Trust Services Co. FBO SLM Property INvestments IRA Account #5877315203 | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 50,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Vantage Appraisals 401k Profit Sharing Plan Benef Patricia Mueller Dcd | $ 81,024.17 | Investor-Lender | $ 55,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 51,000.00 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 169,500.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 95,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Benjamin J Serebin | $ 289,736.11 | Equity Investor | $ 300,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 300,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bryan Corey Purkis , Trustee Vivant Ventures Trust | $ 179,250.00 | Equity Investor | $ 150,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Capital Investors, LLC | $ 1,856,942.46 | Equity Investor | $ 295,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Consuelo V Needs-Medical Dictation Services, Inc. | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Horst Siegrfied Filtzer Jr. | $ 90,983.33 | Investor-Lender | $ 100,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor-Lender | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 300,000.00 | Equity Investor | $ 300,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Rachael B Curcio | $ 121,092.00 | Investor-Lender | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Schankman, Michael | $ 57,402.06 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 100,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Tiger Chang Investments LLC | $ 5,000.00 | Equity Investor | $ 5,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 17,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Victor Esposito T/A 2E-LLC  I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Wilmington Trust, National Association, As Trustee For the Registered Holders of Wells Fargo Commercial Mortgage Trust 2014-LC16, Commercial Mortgage Pass-Through Certificates, Series 2014-LC16* | $ 2,879,601.67 | Institutional Lender | |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Aksel Allouch | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Anjie Comer | $ 25,000.00 | Equity Investor | |
| 4 | 5450-52 S Indiana Avenue | 246-153 E Garfield | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 15,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 150,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 |
| 4 | 5450-52 S Indiana Avenue | 65,333.41 E Garfield | Estate Property | Bonnie Young | $ 65,333.41 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 40,000.00 |
| 4 | 5450-52 S Indiana Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 2,500.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 44,266.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Denise Renee Wilson | $ 77,704.42 | Investor-Lender | $ 90,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 |
| 4 | 5450-52 S Indiana Avenue | 155-732.25 E Garfield | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 65,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Erika Dietz IRA account (Madison Trust Company Custodian FBO Erika Dietz Acct #M1612085) | $ 102,666.66 | Investor-Lender | $ 100,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Graystone Realty, LLC | $ 52,000.01 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Harendra Pal | $ 11,165.00 | Investor-Lender | $ 8,932.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 26,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 15,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | IG Investment Trust | $ 27,213.71 | Investor-Lender | $ 25,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 25,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 15,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 10,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 25,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Luna and Jerry Ellis | $ 41,066.65 | Investor-Lender | $ 40,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mark DeLuca | $ 110,000.00 | Investor-Lender | $ 110,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 20,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | MID LLC by Carolyn Mize | $ 53,061.25 | Equity Investor | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mike Dirnberger | $ 15,000.00 | Investor-Lender | |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 20,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 10,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 170,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 43,098.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Provident Trust Group F.B.O Charles Smith SoloK | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 20,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Robert W. Jennings | $ 308,632.47 | Investor-Lender | $ 150,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Sam Harrison | $ 50,000.00 | Investor-Lender | $ 25,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Sandeep Kattar | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 24,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 127-131 E Garfield | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 5,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 35,655.00 |
| 4 | 5450-52 S Indiana Avenue | 169-132 E Garfield | Estate Property | Susan Kalisiak | $ 469,921.00 | Investor-Lender | $ 9,274.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 25,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 5,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vivek Pingili | $ 150,213.00 | Investor-Lender | $ 30,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 14,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Wanda M. Behling | $ 43,719.00 | Investor-Lender | $ 11,219.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 10,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 20,000.00 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 200,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Advanta IRA Services LLC, FBO Dwight L. Plymale IRA #8006189 | $ 80,826.56 | Investor-Lender | $ 97,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | American Estate and Trust, LC FBO Edward J. Netzel IRA | $ 10,000.00 | Investor-Lender | $ 10,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 30,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 25,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Camano Equities, LLC  (Markley, Charles) | $ 46,254.22 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 100,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Clarice Recamara | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 169,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | David M Harris | $ 831,760.00 | Investor-Lender | $ 100,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 13,385.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Donald Hendrickson | $ 10,595.99 | Investor-Lender | $ 10,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Doron Kermanian | $ 30,000.00 | Investor-Lender | $ 25,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 35,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Easley Family Trust c/o Todd Easley | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 149,081.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group Agent for Custodian FBO Rama Voddi Roth IRA | $ 33,000.00 | Investor-Lender | $ 33,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group FBO Garwood Weatherhead IRA Account # 3320844 | $ 184,941.00 | Investor-Lender | $ 13,096.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group FBO Garwood Weatherhead IRA Account # 3421004 | $ 184,941.00 | Investor-Lender | $ 16,152.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 6,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell ) | $ 160,543.38 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 3,451.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | John Bloxham | $ 36,374.24 | Investor-Lender | $ 35,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 10,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 35,291.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Karen L Hendrickson | $ 10,597.66 | Investor-Lender | $ 10,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Keith P Rowland and Jane E Rowland | $ 52,583.32 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 70,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Kevin & Laura Allred | $ 61,000.00 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 3,200.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Legacy Trading LLC | $ 257,000.00 | Investor-Lender | $ 237,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Lynn Marie Kupfer | $ 114,201.00 | Investor-Lender | $ 100,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 25,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael Grow | $ 223,996.00 | Investor-Lender and Equity Investor | |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender | $ 24,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Naveen Kwatra | $ 75,000.00 | Investor-Lender | $ 25,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 100,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Patrick Connely | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 5,500.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Peter Jordan | $ 153,456.56 | Investor-Lender | $ 76,728.28 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 1,374.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 12,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Quantum Growth Holdings LLC | $ 15,321.00 | Investor-Lender | $ 5,500.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 12,100.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor-Lender | $ 30,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 15,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 12,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Sarah Geldart | $ 57,200.00 | Investor-Lender | $ 37,500.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Shlomo Zussman | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Smart Technologies PSP, Nizarali Jetha - Manager | $ 106,458.35 | Investor-Lender | $ 100,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 23,626.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Susan Kalisiak | $ 469,921.00 | Investor-Lender | $ 48,226.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Teena B Ploeger | $ 18,500.00 | Investor-Lender | $ 18,500.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 30,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 5 | 7749-59 S Yates Boulevard | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 979.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | $ 32,000.00 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 15,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 15,500.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 70,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 6 | 6437-31 S Kenwood Avenue | | Estate Property | Captain Jack, LLC c/o John McDevitt | $ 95,000.00 | Equity Investor | $ 75,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 112,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Charlotte A Hofer | $ 370,000.00 | Equity Investor | |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,247.91 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Cosmopolitan Properties LLC, Valentina Salge, President | $ 177,300.00 | Investor-Lender | $ 150,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 200,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | David M Williams | $ 44,313.83 | Investor-Lender | $ 24,274.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 150,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 15,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 25,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Equity Capital Resources, LLC | $ 77,166.66 | Investor-Lender | $ 25,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 12,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Garwood Weatherhead | $ 184,941.00 | Investor-Lender | $ 150,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 57,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | John Bloxham | $ 52,000.01 | Investor-Lender | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 40,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor-Lender | $ 25,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 250,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 30,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 9,481.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 47,786.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | RSS TRIAD INVESTMENTS, LLC | $ 31,400.00 | Investor-Lender | $ 30,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 25,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 42,319.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Susan Kalisiak | $ 469,921.00 | Investor-Lender | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Thomas F. Gordon | $ 85,000.00 | Equity Investor | $ 85,000.00 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | B & H Creative Investments LLC | $ 428,533.00 | Investor-Lender | $ 220,000.00 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 13,153.06 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 12,000.00 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 200,000.00 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 9,000.00 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB30 | $ 1,691,737.07 | Institutional Lender | |
| 8 | 1414 East 62nd Place | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 8 | 1414 East 62nd Place | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 30,188.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 50,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 9 | 8100 S Essex Avenue | 2449-2457 E. 81st St. | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 31,619.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Brian Whalley | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Charlotte A Hofer | $ 370,000.00 | Equity Investor | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Chittima Cook and Pinsurang Tinakorn | $ 51,874.56 | Investor-Lender | $ 50,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Christopher Bridges | $ 42,403.13 | Investor-Lender | $ 25,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Chronicles Point LLC/Gustavo J Garcia | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 15,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 125,750.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 95,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 101,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Fields Loss Consultants LLC | $ 134,618.00 | Trade Creditor | $ 143,618.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 2,372.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 2,990.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor-Lender | $ 7,465.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 36,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gene X Erquiaga | $ 51,749.99 | Investor-Lender | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 8,426.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 714.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 50,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James & Suzanne Mandeville | $ 113,918.75 | Equity Investor | $ 110,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 50,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James M McKnight and Silma L McKnight | $ 5,546.87 | Investor-Lender | $ 6,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 85,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | $ 47,286.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 1,547.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Jerome B. Shaffer and Sharon Shaffer | $ 150,000.00 | Investor-Lender | $ 150,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 5,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 215,127.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 106,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 25,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 100,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Neil R Martin | $ 20,991.00 | Equity Investor | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 20,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Richard L. Braddock | $ 9,526.99 | Investor-Lender | $ 9,250.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Richard L. Braddock | $ 92,375.45 | Investor-Lender | $ 40,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Robert Conley III | | Investor-Lender | $ 325,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 11,412.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 42,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 50,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 26,513.00 |
| 9 | 8100 S Essex Avenue | | Estate Property | Thaddeus Gala (Grand Mountain) | $ 100,000.00 | Investor-Lender | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Therese Tibbits | $ 77,826.66 | Investor-Lender | $ 60,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 10,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | TIMMY RINK | | Investor-Lender | |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender and Equity Investor | $ 60,000.00 |
| 10 to 12 | CCF1 | | Fund | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Equity Investor | $ 75,000.00 |
| 10 to 12 | CCF1 | | Fund | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Equity Investor | $ 300,000.00 |
| 10 to 12 | CCF1 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 52,500.00 |
| 10 to 12 | CCF1 | | Fund | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 25,000.00 |
| 10 to 12 | CCF1 | | Fund | Captain Jack, LLC c/o John McDevitt | $ 95,000.00 | Equity Investor | $ 20,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | CLOVE, LLC | $ 23,920.01 | Equity Investor | $ 23,000.00 |
| 10 to 12 | CCF1 | | Fund | David E. Chambers | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 50,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 70,175.00 |
| 10 to 12 | CCF1 | | Fund | Ellen Liu | $ 400,000.00 | Investor-Lender | $ 250,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | FIVE STAR CAPITAL GROUP, LLC | $ 266,666.65 | Investor-Lender and Equity Investor | $ 250,000.00 |
| 10 to 12 | CCF1 | | Fund | Francisco Fernandez | $ 312,124.98 | Equity Investor | $ 250,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender and Equity Investor | $ 26,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Frank Sohm IRA | $ 148,664.93 | Investor-Lender and Equity Investor | $ 10,000.00 |
| 10 to 12 | CCF1 | | Fund | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | GEGO NADLAN REALTY LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | H&W Management Company, Inc. | $ 327,616.00 | Equity Investor | $ 327,616.00 |
| 10 to 12 | CCF1 | | Fund | Influx Investments LLC | $ 100,000.00 | Equity Investor | $ 25,000.00 |
| 10 to 12 | CCF1 | | Fund | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 250,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | JML Roth LLC | $ 31,200.00 | Equity Investor | $ 30,000.00 |
| 10 to 12 | CCF1 | | Fund | Kelvin Kon | $ 95,000.00 | Equity Investor | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | Kennett, Victor S - Kennett Family Trust | $ 200,000.00 | Equity Investor | $ 200,000.00 |
| 10 to 12 | CCF1 | | Fund | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,000.00 |
| 10 to 12 | CCF1 | | Fund | Knickerbocker LLC | $ 105,387.00 | Equity Investor | $ 55,387.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | LaMore, LLC  (George Elmore & Marti LaTour) | $ 309,999.94 | Investor-Lender | $ 250,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender and Equity Investor | $ 14,000.00 |
| 10 to 12 | CCF1 | | Fund | LMJ Sales, Inc. | $ 270,066.18 | Equity Investor | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Low Altitude, LLC | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Madison Trust Acc Nr M1707067 fbo Harry L Shaffer | $ 200,000.00 | Investor-Lender and Equity Investor | $ 100,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Madison Trust Company Custodian FBO Cynthia B. Jennings IRA #M1710119 | $ 101,400.00 | Investor-Lender | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Madison Trust Company FBO. Mehernosh Pithawalla (M1704056) | $ 30,999.94 | Investor-Lender | $ 25,000.00 |
| 10 to 12 | CCF1 | | Fund | Mark A Miller ATF Domaskin Revocable Trust Aug. 8, 2006 | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 10 to 12 | Chicago Capital Fund I LLC | | Fund | Mark and Julie Akita | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 10 to 12 | CCF1 | | Fund | Mitchell Young Trust | $ 30,000.00 | Investor-Lender | $ 30,000.00 |
| 10 to 12 | CCF1 | | Fund | Nisha Gupta 401(K) Profit Sharing Plan & Trust | $ 92,000.00 | Investor-Lender | $ 75,000.00 |
| 10 to 12 | CCF1 | | Fund | Nisha Gupta Defined Benefit Plan and Trust | $ 214,666.61 | Investor-Lender | $ 175,000.00 |
| 10 to 12 | CCF1 | | Fund | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 10 to 12 | CCF1 | | Fund | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 |
| 10 to 12 | CCF1 | | Fund | PSB Investment Trust - Stephen Boynton | $ 46,398.10 | Equity Investor | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 36,222.00 |
| 10 to 12 | CCF1 | | Fund | Rajitha Dundigalla | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 100,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | RLD Denouement Holding Company, LLC | $ 150,000.00 | Equity Investor | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Robert E. Jeter | $ 300,000.00 | Investor-Lender | |
| 10 to 12 | CCF1 | | Fund | Ronald Tucker and Paula Tucker | $ 51,583.00 | Investor-Lender | $ 51,583.00 |
| 10 to 12 | CCF1 | | Fund | Sandy Kikerpill, Fresh Advantage | $ 233,000.00 | Investor-Lender | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Schankman, Michael | $ 112,557.00 | Equity Investor | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Steven Trzaska | $ 167,000.00 | Investor-Lender | $ 67,000.00 |
| 10 to 12 | CCF1 | | Fund | Stilwell, Heidi | $ 125,000.00 | Investor-Lender | $ 100,000.00 |
| 10 to 12 | CCF1 | | Fund | Sunwest Trust FBO Francis Webb 1510692 | $ 27,000.00 | Equity Investor | $ 27,000.00 |
| 10 to 12 | CCF1 | | Fund | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 100,000.00 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Vagmi, LLC | $ 55,484.91 | Investor-Lender | $ 50,000.00 |
| 10 to 12 | CCF1 | | Fund | Wanda M. Behling | $ 43,719.00 | Equity Investor | $ 32,500.00 |
| 10 to 12 | CCF1 | | Fund | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 64,634.86 | Equity Investor | $ 30,000.00 |
| 10 to 12 | CCF1 | | Fund | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender and Equity Investor | $ 25,000.00 |
| 10 to 12 | CCF1 | | Fund | Ying Xu (Brainwave Investments) | $ 126,625.00 | Investor-Lender | |
| 13 to 15 | CCF2 | | Fund | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Equity Investor | $ 55,000.00 |
| 13 to 15 | CCF2 | | Fund | Anatoly B. Naritsin | $ 56,987.14 | Equity Investor | $ 55,417.00 |
| 13 to 15 | CCF2 | | Fund | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 60,000.00 |
| 13 to 15 | CCF2 | | Fund | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 13 to 15 | CCF2 | | Fund | Benjamin J Serebin | $ 289,736.11 | Equity Investor | $ 150,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 13 to 15 | CCF2 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | BLT Florida, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 13 to 15 | CCF2 | | Fund | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 40,000.00 |
| 13 to 15 | CCF2 | | Fund | Chestnut Capital LLC | $ 60,000.00 | Equity Investor | $ 60,000.00 |
| 13 to 15 | 2909-19 E 78th Street | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,485.37 |
| 13 to 15 | CCF2 | | Fund | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 117,000.04 | Equity Investor | $ 100,000.00 |
| 13 to 15 | CCF2 | | Fund | David M Harris | $ 534,555.00 | Equity Investor | $ 150,000.00 |
| 13 to 15 | CCF2 | | Fund | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 250,000.00 |
| 13 to 15 | CCF2 | | Fund | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 150,000.00 |
| 13 to 15 | CCF2 | | Fund | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 100,000.00 |
| 13 to 15 | CCF2 | | Fund | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 75,000.00 |
| 13 to 15 | CCF2 | | Fund | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 15,000.00 |
| 13 to 15 | CCF2 | | Fund | Duke E. Heger and Viviana Heger | $ 60,000.00 | Equity Investor | $ 60,000.00 |
| 13 to 15 | CCF2 | | Fund | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 104,000.00 |
| 13 to 15 | CCF2 | | Fund | Elizabeth Riley Gerber | $ 47,347.23 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 25,000.00 |
| 13 to 15 | CCF2 | | Fund | Francisco Fernandez | $ 312,124.98 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 100,000.00 |
| 13 to 15 | CCF2 | | Fund | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 175,000.00 |
| 13 to 15 | CCF2 | | Fund | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Gary Kucera | $ 204,357.34 | Equity Investor | $ 200,000.00 |
| 13 to 15 | CCF2 | | Fund | Gurinder Singh Dhillon | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | IP Holdings, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | $ 7,000.00 |
| 13 to 15 | CCF2 | | Fund | Jane Shafrin | $ 110,000.00 | Investor-Lender | $ 60,000.00 |
| 13 to 15 | CCF2 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 100,000.00 |
| 13 to 15 | CCF2 | | Fund | Jeffery B McMeans | $ 53,203.10 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Jerry Adamsky | $ 84,000.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Kelvin Kon | $ 95,000.00 | Equity Investor | $ 45,000.00 |
| 13 to 15 | CCF2 | | Fund | Kirk Road Investments, LLC | $ 318,867.20 | Equity Investor | $ 235,000.00 |
| 13 to 15 | CCF2 | | Fund | Kristien Van Hecke as trustee of DK Phenix Investments LLC 401(k) FBO Kristien Van Hecke | $ 23,661.80 | Equity Investor | $ 25,000.00 |
| 13 to 15 | CCF2 | | Fund | Krushna M Dundigalla Revocable Living Trust | $ 100,000.00 | Equity Investor | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 13 to 15 | CCF2 | | Fund | Lynn Kupfer | $ 99,426.00 | Investor Lender and Equity Investor | $ 75,000.00 |
| 13 to 15 | CCF2 | | Fund | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 |
| 13 to 15 | CCF2 | | Fund | MarTech, Inc. | $ 600,000.00 | Equity Investor | $ 600,000.00 |
| 13 to 15 | CCF2 | | Fund | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender and Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 35,000.00 |
| 13 to 15 | CCF2 | | Fund | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Minchow, Donald | $ 225,000.00 | Investor-Lender | $ 75,000.00 |
| 13 to 15 | CCF2 | | Fund | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Nancy Fillmore | $ 90,974.27 | Investor-Lender | $ 25,000.00 |
| 13 to 15 | CCF2 | | Fund | Narine Nebel | $ 62,256.25 | Investor-Lender | $ 15,000.00 |
| 13 to 15 | CCF2 | | Fund | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender and Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Nisha Gupta 401(K) Profit Sharing Plan & Trust | $ 36,604.64 | Investor-Lender | $ 29,500.00 |
| 13 to 15 | CCF2 | | Fund | Nisha Gupta Defined Benefit Plan and Trust | $ 99,887.14 | Investor-Lender | $ 80,500.00 |
| 13 to 15 | CCF2 | | Fund | Overhead Solutions Inc (Paul Collins) | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Pat DeSantis | $ 2,684,539.00 | Equity Investor | $ 500,000.00 |
| 13 to 15 | CCF2 | | Fund | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 13 to 15 | CCF2 | | Fund | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 35,000.00 |
| 13 to 15 | CCF2 | | Fund | Prakash, Sukumar Samson | $ 215,875.00 | | |
| 13 to 15 | CCF2 | | Fund | Rajesh Gupta Roth IRA | $ 35,984.11 | Investor-Lender | $ 29,000.00 |
| 13 to 15 | CCF2 | | Fund | Rajitha Dundigalla | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Robert E. Jeter | $ 300,000.00 | Investor-Lender | |
| 13 to 15 | CCF2 | | Fund | Roberta Doucet, Cumen LLC | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 13 to 15 | CCF2 | | Fund | Roswitha M. and John S. Ennema | $ 59,208.29 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Sandy Kikerpill, Fresh Advantage | $ 233,000.00 | Investor-Lender | $ 100,000.00 |
| 13 to 15 | CCF2 | | Fund | Scott Eaton | $ 49,200.00 | Investor-Lender | $ 20,000.00 |
| 13 to 15 | CCF2 | | Fund | Sonoca Corporation | $ 47,630.56 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Sri Navalpakkam (AniPri Enterprises LLC) | $ 259,775.00 | Equity Investor | $ 100,000.00 |
| 13 to 15 | CCF2 | | Fund | STANLEY SCOTT | $ 56,845.00 | Investor-Lender | $ 60,000.00 |
| 13 to 15 | CCF2 | | Fund | Steven K Chennappan | $ 100,000.00 | Investor-Lender | |
| 13 to 15 | CCF2 | | Fund | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | Toramba Trust (ROTH) Matthew Boyd, Trustee | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 13 to 15 | CCF2 | | Fund | Yaron Fisher | $ 130,193.00 | Investor-Lender | $ 108,617.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 50,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Cynthia Love | $ 104,250.01 | Equity Investor | $ 100,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 10,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Frank Sohm IRA | $ 148,664.93 | Equity Investor | $ 40,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | James Tutsock | $ 169,483.00 | Equity Investor | $ 100,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 54,500.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 33,000.00 |
| 13 to 15 | CCF2 | | Fund | John Asciutto | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 13 to 15 | CCF2 | | Fund | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | $ 50,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | John Hutchison | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Jossie Romero | $ 53,541.66 | Equity Investor | $ 50,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender and Equity Investor | $ 200,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 25,708.34 | Investor-Lender | $ 25,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Quest IRA Inc FBO Larry J Eggenberger IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | ROBERT A LAPORTE | $ 100,000.00 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Shreeja LLC | $ 55,814.04 | Investor-Lender | $ 50,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 150,000.00 | Equity Investor | $ 150,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 115,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Vagmi LLC | $ 27,113.23 | Investor-Lender | $ 25,000.00 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Vagmi LLC | $ 54,058.32 | Investor-Lender | $ 50,000.00 |
| 16 | 1017 W 102nd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 17 | 1516 E 85th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 18 | 2136 W 83rd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 19 | 417 Oglesby Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 20 | 7922 S Luella Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 21 | 7925 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 22 | 7933 S Kingston Avenue | | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 27,565.00 | Equity Investor | $ 20,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 22 | 7933 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 23 | 8030 S Marquette Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 24 | 8104 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 25 | 8403 S Aberdeen Street | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 413.84 |
| 25 | 8403 S Aberdeen Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 26 | 8405 S Marquette Avenue | | Estate Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 141,340.00 |
| 26 | 8405 S Marquette Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 27 | 8529 S Rhodes Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 28 | 8800 S Ada Street | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 60,000.00 |
| 28 | 8800 S Ada Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 29 | 9212 S Parnell Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | |
| 30 | 10012 S LaSalle Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 31 | 11318 S Church Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 32 | 3213 S Throop Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 33 | 3723 W 68th Place | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 40,000.00 |
| 33 | 3723 W 68th Place | | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 172,423.00 |
| 33 | 3723 W 68th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 34 | 406 E 87th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 35 | 61 E 92nd Street | | Estate Property | Lorenzo J Jaquias | $ 71,635.00 | Investor-Lender | $ 86,600.00 |
| 35 | 61 E 92nd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 36 | 6554 S Rhodes Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 37 | 6825 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 38 | 7210 S Vernon Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 39 | 7712 S Euclid Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 12,500.00 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 28,741.00 | Investor-Lender | $ 2,770.00 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 431.13 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 30,629.18 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 8,053.89 |
| 41 | 8107 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 42 | 8346 S Constance Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 43 | 8432 S Essex Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 44 | 8517 S Vernon Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 841.94 |
| 44 | 8517 S Vernon Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | |
| 45 | 2129 W 71st Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | |
| 46 | 9610 S Woodlawn Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | |
| 47 | 5437 S Laflin Street | | Estate Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 250,000.00 |
| 47 | 5437 S Laflin Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | |
| 48 | 6759 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,182.83 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 50,000.00 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | LaDawn K. Westbrook - Miss Property LLC | $ 71,546.64 | Investor-Lender | |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 259,302.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 50 | 7760 S Coles Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 815.33 |
| 50 | 7760 S Coles Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 55,000.00 |
| 50 | 7760 S Coles Avenue | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 20,166.67 |
| 50 | 7760 S Coles Avenue | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 76,000.00 |
| 50 | 7760 S Coles Avenue | | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 |
| 50 | 7760 S Coles Avenue | | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 50 | 7760 S Coles Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 55,000.00 |
| 50 | 7760 S Coles Avenue | | Estate Property | Metro Rural Real Estate Solutions (Tamara Molenaar-Angelier) | $ 18,253.51 | Investor-Lender | $ 70,000.00 |
| 50 | 7760 S Coles Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | |
| 50 | 7760 S Coles Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 25,000.00 |
| 50 | 7760 S Coles Avenue | | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 12,070.00 |
| 51 | 1401 W 109th Place | | Estate Property | Hiu Tung Carol | $ 62,000.00 | Investor-Lender | $ 115,487.00 |
| 51 | 1401 W 109th Place | | Estate Property | Michael and Lynane Terada | $ 73,336.53 | Investor-Lender | $ 33,847.00 |
| 51 | 1401 W 109th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | |
| 52 | 310 E 50th Street | | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 193,750.00 |
| 52 | 310 E 50th Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | |
| 52 | 310 E 50th Street | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 49,600.68 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 45,000.00 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Leroy & Martha Johnson | $ 81,066.85 | Investor-Lender | $ 100,000.00 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,783.04 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 110,000.00 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 729,000.00 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 52,300.00 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Hyman J. Small | $ 75,000.00 | Investor-Lender | |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 26,200.00 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 31,000.00 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 91,672.00 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 95,000.00 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 73,360.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 115,000.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Ashwin D Patel | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 100,000.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Hyman J. Small | $ 75,000.00 | Investor-Lender | |
| 56 | 8209 S Ellis Avenue | | Estate Property | JKG Investments, LLC | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Marilyn B. Ackerman | $ 165,913.00 | Equity Investor | $ 200,000.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | |
| 56 | 8209 S Ellis Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 2,740.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 24,960.00 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | $ 70,000.00 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Joral Schmalle | $ 1,735,782.00 | Investor-Lender | $ 759,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 18,986.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | 1839 Fund I LLC | $ 49,937.00 | Investor-Lender | $ 42,330.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 4,825.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 50,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 332,334.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Diana Johan | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 37,481.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 198,500.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 20,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Liberty Quest Investment Group LLC | $ 210,000.00 | Equity Investor | $ 210,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 40,698.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 29,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 40,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 25,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 50,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 54,271.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 7,552.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 67,876.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 25,000.00 |
| 59 | 6001-05 S Sacramento Avenue | | Former Property | CZE Holdings LLC  (Carl Johnson IRA) | $ 299,700.00 | Investor-Lender | $ 50,000.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 12,000.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Equity Capital Resources, LLC | $ 77,166.66 | Investor-Lender | $ 50,000.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 109,844.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 7,971.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 70,000.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 50,000.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 40,564.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor-Lender | $ 16,000.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | PFFR TRUST (Garrett Miller) | $ 5,299.00 | Investor-Lender | $ 5,299.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 312.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 108,000.00 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 30,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 3,500.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 69,402.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 30,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 379,479.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Christine Hethcock | $ 41,500.00 | Investor-Lender | $ 40,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | CZE Holdings LLC (Carl Johnson IRA) | $ 299,700.00 | Investor-Lender | $ 55,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 31,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 22,812.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 110,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | DVH Investment Trust | $ 20,000.00 | Investor-Lender | $ 80,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 9,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Equity Trust Company Custodian FBO Linda A. Smith IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 58,306.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 51,500.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 817.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Ivan A. Campbell | $ 52,000.00 | Investor-Lender | |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 1,241.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Joseph E. Kennedy | $ 60,412.54 | Investor-Lender | $ 45,141.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Joseph E. Kennedy | $ 298,138.29 | Investor-Lender | $ 40,979.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 40,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 22,477.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | MaryAnn Zimmerman | $ 50,000.00 | Investor-Lender | $ 18,104.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Michael E. Thomas | $ 19,000.00 | Investor-Lender | $ 50,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor-Lender | $ 13,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor-Lender | $ 2,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Mark Steven Kapsky Roth IRA 2702 | $ 35,000.00 | Investor-Lender | $ 25,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 165,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 4,225.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 12,549.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Sherri Agnifili | $ 30,962.50 | Investor-Lender | $ 30,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 31,635.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 83,000.00 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Yaron Fisher | $ 130,193.00 | Investor-Lender | $ 11,263.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 35,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 7,921.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | BCL Associates, LLC | $ 10,266.66 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor | $ 5,200.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,906.05 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Clark, Wilma | $ 20,266.67 | Investor-Lender | $ 20,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 43,784.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | DAVID WEEKS | $ 53,750.00 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 9,139.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | James Patrick Sullivan | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | James Patrick Sullivan | $ 80,750.00 | Investor-Lender | $ 30,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 25,500.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | JDSKPS LLC, Jeffrey Steybe Mgr | $ 156,000.00 | Investor-Lender | $ 150,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | John Bloxham | $ 103,375.00 | Investor-Lender | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 61 | 7237-43 S Bennett Avenue | | Estate Property | John Braden and Cynthia Braden | $ 42,000.64 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 19,800.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Larry James Eggenberger | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor | $ 200,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 65,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 162,812.50 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 100,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 12,064.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Scott Tyler Williams as Custodian of New Idea Properties, Inc Profit Sharing Plan | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 35,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 15,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Teton Equity Group LLC | $ 208,439.99 | Investor-Lender | $ 100,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Wealth Builders 1, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 35,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 100,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 35,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 30,000.00 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Yvette Sahai | $ 47,048.08 | Investor-Lender | |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Alan Rubin | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 65,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Braden Galloway | $ 227,800.02 | Investor-Lender | |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Daniel Lewis & Deborah Lewis | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 300,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 55,098.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Emile P. Dufrene, III | $ 50,422.00 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 58,617.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Gregory C. Snyder | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | HARENDRA PAL | $ 125,000.00 | Investor-Lender | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 150,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Jason Park | $ 38,000.00 | Investor-Lender | $ 25,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 14,736.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Joel Feingold    JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 30,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | John Bloxham | $ 51,762.92 | Investor-Lender | $ 50,396.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 27,884.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kelly E Welton, and Mary M Andrews, deceased | $ 83,813.00 | Investor-Lender | $ 7,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 4,246.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 48,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kevin Chang | $ 65,000.00 | Investor-Lender | $ 65,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 15,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Madison Trust Company Custodian FBO Brent Jacobs M1609105 | $ 12,119.00 | Investor-Lender | $ 12,119.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 250,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Patricia J Theil and Samuel D Theil | $ 26,429.55 | Investor-Lender | $ 25,211.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor-Lender | $ 49,165.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Paul Franklin | $ 25,000.00 | Investor-Lender | $ 24,420.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 125,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 6,056.44 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | REBECCA D BLUST | $ 10,000.00 | Equity Investor | $ 10,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Richard L. Braddock | $ 104,161.08 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 181,378.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Thaddeus Gala (Grand Mountain) | $ 100,000.00 | Investor-Lender | |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 200,000.00 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Zahra (Nina) Mofrad | $ 75,000.00 | Investor-Lender | $ 75,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Adir Hazan | $ 151,333.00 | Equity Investor | $ 100,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Asbury R. Lockett | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 160,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Cindy L. Chambers | $ 33,337.00 | Equity Investor | $ 33,337.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 65,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 7,300.00 | Equity Investor | $ 7,300.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 12,600.00 | Equity Investor | $ 12,600.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Henry S. Scheuller | $ 85,400.00 | Equity Investor | $ 85,400.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | James Anthony Ande | $ 75,000.00 | Equity Investor | $ 75,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | James Tutsock | $ 169,483.00 | Equity Investor | $ 319,483.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor | |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 45,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Joshua Lapin | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity Investor | $ 125,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Keith Randall | $ 370,000.00 | Equity Investor | $ 100,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 10,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Natalie T. Scheuller | $ 85,400.00 | Equity Investor | $ 85,400.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Sunwest Trust-FBO Mark P. Mouty | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB41 | $ 4,830,977.15 | Institutional Lender | |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Walter T Akita and Margaret M Akita | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 63 | 4520-26 Drexel Boulevard | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 64,634.86 | Equity Investor | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Alton Motes (Alton P. Motes Revocable Trust Agreement dated 12-15-11) | $ 245,841.62 | Investor-Lender | $ 15,417.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 35,459.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 150,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Braden Galloway | $ 227,802.02 | Investor-Lender | |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 3,697,340.98 | Institutional Lender | |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Clarice Recamara | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 3,965.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Eco2 Capital Inc. 401k | $ 43,933.81 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Genevieve Giuliana Heger | $ 20,058.00 | Investor-Lender | $ 10,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 150,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 7,300.00 | Investor-Lender | $ 7,300.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 12,600.00 | Investor-Lender | $ 12,600.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | iPlan Group Agent for Custodian FBO Jyotsna Sharma | $ 50,000.00 | Investor-Lender | $ 25,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor | |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | John Bloxham | $ 51,762.92 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 300,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 150,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 21,635.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 21,574.00 | Investor-Lender | $ 10,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 47,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 45,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 30,225.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 7,728.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Michael Kessock | $ 3,333.33 | Investor-Lender | $ 100,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Minchow, Donald | $ 225,000.00 | Investor-Lender | $ 40,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 105,831.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Patrick Connely | $ 30,000.00 | Investor-Lender | $ 30,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Paula Tucker | $ 40,000.00 | Investor-Lender | $ 40,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 71,815.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 300,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 180,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | SSDF1 | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 8,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 65 | 6751-59 S Merrill Avenue | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50* | $ 1,604,962.42 | Institutional Lender | |
| 66 | 7110 S Cornell Avenue | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50* | $ 1,400,491.73 | Institutional Lender | |
| 67 | 1131-41 E 79th Place | | Estate Property | Alan & Sheree Gravely | $ 75,000.00 | Investor-Lender | $ 75,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Christopher Pong | $ 17,287.05 | Equity Investor | $ 17,251.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 103,875.01 | Equity Investor | $ 50,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 50,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Elizabeth Zeng | $ 8,914.75 | Equity Investor | $ 8,450.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Federal National Mortgage Association | $ 1,319,255.08 | Institutional Lender | |
| 67 | 1131-41 E 79th Place | | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 19,714.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 11,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | John Love | $ 207,500.00 | Equity Investor | $ 200,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 50,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Julia Pong | $ 18,418.05 | Equity Investor | $ 18,382.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Justin Tubbs | $ 15,000.00 | Investor-Lender | $ 15,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Kevin & Laura Allred | $ 61,000.00 | Investor-Lender | $ 11,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Lewis Thomas | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 21,833.00 | Equity Investor | $ 21,092.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Madison Trust Company FBO Rick Newton SEP IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender and Equity Investor | $ 50,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 70,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Michael Grow | $ 223,996.00 | Investor-Lender and Equity Investor | |
| 67 | 1131-41 E 79th Place | | Estate Property | Nancy Fillmore | $ 90,974.27 | Investor-Lender | |
| 67 | 1131-41 E 79th Place | | Estate Property | Narine Nebel | $ 62,256.25 | Investor-Lender | $ 50,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 51,250.00 | Equity Investor | $ 50,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Priscilla Wallace | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Rachael B Curcio | $ 121,092.00 | Investor-Lender | $ 71,092.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 67 | 1131-41 E 79th Place | | Estate Property | S and P Investment Properties EPSP401k, Pat Thomasson, Trustee | $ 22,705.83 | Investor-Lender | $ 22,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 50,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Sri Navalpakkam (AniPri Enterprises LLC) | $ 259,775.00 | Investor-Lender | $ 159,775.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Stilwell, Heidi | $ 125,000.00 | Investor-Lender | $ 25,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Stuart Edelman | $ 167,250.00 | Investor-Lender | $ 90,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Thomas A Connely and Laurie A Connely | $ 55,000.00 | Equity Investor | $ 55,000.00 |
| 67 | 1131-41 E 79th Place | | Estate Property | Ying Xu (Brainwave Investments) | $ 126,625.00 | Investor-Lender | |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Annmarie Shuster | $ 47,000.00 | Investor-Lender | $ 47,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Arman Kale Heaton,  Natoshia Lamborn Heaton | $ 52,416.68 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 84,255.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 150,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 1,954,113.57 | Institutional Lender | |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Conor Benson King | $ 15,000.00 | Investor-Lender | $ 15,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 48,145.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 20,792.29 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 94,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Erwin J Page Trust, Jeffrey Steybe, Trustee | $ 52,666.68 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 15,740.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 12,145.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 65,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 7,800.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Lyle J Swiney IRA | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 7,200.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michelle Grimes IRA #3301097 | $ 56,636.17 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 75,855.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Jerome B. Shaffer, Trustee | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Joe F Siracusa | $ 60,000.00 | Investor-Lender | $ 60,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 1,830.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 70,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,627.40 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Kuldeep Jain | $ 156,000.00 | Investor-Lender | $ 100,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 18,500.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Marcus, Ernest | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 30,188.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 225,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Nathan and Brandi Hennefer | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor-Lender | $ 10,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor-Lender | |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 20,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Pacific Ocean Services Inc | $ 175,000.00 | Investor-Lender | $ 150,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Peter Jordan | $ 153,456.56 | Investor-Lender | $ 76,728.28 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 100,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 19,500.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 150,750.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 30,188.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Reymone Randall | $ 64,076.00 | Investor-Lender | $ 50,500.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 85,425.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 84,190.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 35,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 22,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Lipschultz | $ 85,000.00 | Equity Investor | $ 85,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 10,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Strata Trust Company FBO Gary Wayne Williams | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 50,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 100,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Top Mark Home Solutions | $ 30,800.00 | Investor-Lender | $ 30,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Xiaoqing Chen | $ 11,408.33 | Investor-Lender | $ 10,000.00 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 40,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 10,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender | $ 106,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,461,176.83 | Institutional Lender | |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 100,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Edward J. Netzel | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 60,082.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Evelyn Stratton (iPlanGroup Agent for Custodial FBO Evelyn Stratton IRA) | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 55,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Jason Park | $ 38,000.00 | Investor-Lender | $ 10,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 7,009.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | John Braden and Cynthia Braden | $ 6,716.67 | Investor-Lender | $ 10,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 25,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,500.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Kuldeep Jain | $ 156,000.00 | Investor-Lender | $ 50,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 63,315.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor-Lender | $ 225,461.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Mahesh Koli | $ 25,125.00 | Investor-Lender | $ 25,125.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 33,250.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 50,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 7,330.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Robert Mennella  (Madison Trust Company Custodian FBO Robert Mennella Roth IRA M1604064) | $ 18,150.00 | Investor-Lender | $ 18,150.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Samir Totah | $ 178,437.50 | Investor-Lender | $ 150,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 16,310.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Sheryl F. Mennella (Madison Trust Company Custodian FBO Sheryl F. Mennella Roth IRA M1604088) | $ 18,150.00 | Investor-Lender | $ 18,150.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 40,000.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | The Mennco Properties, LLC. Solo 401k Plan (Robert Mennella Managing Partner) | $ 14,200.00 | Investor-Lender | $ 14,200.00 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 150,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 70 | 638-40 N Avers Avenue | | Estate Property | CAMA SDIRA LLC FBO Robert Guiney IRA | $ 104,314.46 | Investor-Lender | $ 40,579.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 103,098.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Dean & Mare Atanasoski | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,273,346.96 | Institutional Lender | |
| 70 | 638-40 N Avers Avenue | | Estate Property | John Bloxham | $ 63,999.92 | Investor-Lender | $ 50,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 146,902.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 30,775.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Minchow, Rochelle | $ 190,000.00 | Investor-Lender | $ 30,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor-Lender | $ 85,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 50,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 250,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 16,826.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 2,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 11,949.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Richard L. Braddock | $ 104,161.08 | Investor-Lender | $ 50,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 2,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Thomas Walsh | $ 51,749.99 | Investor-Lender | $ 50,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 114,000.00 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 15,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 40,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Andrew Matviishin | $ 64,600.00 | Investor-Lender | $ 55,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 77,177.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 20,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Charlotte A Hofer | $ 370,000.00 | Equity Investor | |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | CLOVE, LLC | $ 21,750.74 | Investor-Lender | $ 15,900.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Deborah Buffamanti | $ 34,723.00 | Equity Investor | |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 40,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | GIRISH JUNEJA SELF DIRECTED ROTH IRA, CUSTODIAN: KINGDOM TRUST ACCOUNT# 3567954194 | $ 57,800.00 | Equity Investor | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | James Patrick Sullivan | $ 80,750.00 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 93,698.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 85,264.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | JLO Enterprises LLC | $ 54,714.37 | Investor-Lender | $ 15,750.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | John Love | $ 31,275.00 | Investor-Lender | $ 30,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 300,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 68,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender | |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Mary Alexander-Brum | $ 52,124.99 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Naveen Kwatra | $ 75,000.00 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 75,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 20,519.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Rashmi Juneja Self Directed Roth IRA, Custodian: Kingdom Trust, account # 907667763 | $ 57,800.00 | Equity Investor | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 107,869.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Teton Equity Group LLC | $ 208,439.99 | Investor-Lender | $ 100,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 100,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Toramba Trust (ROTH) Matthew Boyd, Trustee | $ 158,000.00 | Investor-Lender | $ 58,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 75,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 55,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 50,000.00 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 16,521.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 25,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 350,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Emile P. Dufrene, III | $ 50,422.00 | Investor-Lender | $ 50,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,825,895.85 | Institutional Lender | |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 106,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 72 | 7024-32 S Paxton Avenue | | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Equity Investor | $ 23,900.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,900.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Maricris M. Lee | $ 8,426.68 | Investor-Lender | |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 40,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Peters, David (The Dominquez-Peters Living Turst) | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 50,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 55,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 9,500.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 50,000.00 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 83,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 60,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Bolanle Addo (Madison Trust Company Custodian FBO Bolanle Addo) | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,151,462.06 | Institutional Lender | |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,647.65 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Conrad Hanns | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Eco2 Capital Inc. | $ 36,308.25 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Frances D Cook    Sunwest Trust Custodian FBO Frances D Cook IRA #1713343 | $ 6,000.00 | Investor-Lender | $ 6,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 35,300.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 60,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Johnny Colson | $ 35,952.85 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 40,000.00 |
| 73 | 7255-57 S Euclid Avenue | | Estate Property | Katie Whitlock | $ 61,651.00 | Equity Investor | |
| 73 | 7255-57 S Euclid Avenue | | Estate Property | Kelly E Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 8,400.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 51,544.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor-Lender | $ 60,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 40,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 25,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Rita Deierlein | $ 32,000.00 | Equity Investor | $ 32,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Robert Houston | $ 51,749.99 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Robert R. Cook    Principle Assets LLC | $ 9,000.00 | Investor-Lender | $ 9,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Sidney Glenn Willeford II | $ 75,000.00 | Investor-Lender | $ 75,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 60,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Terry M McDonald and Rhonda R McDonald | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 25,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 50,000.00 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | 1839 Fund I LLC | $ 90,075.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 80,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | BC57, LLC | $ 6,439,522.67 | Institutional Lender | |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor | $ 38,400.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Christopher Pong | $ 30,140.90 | Investor-Lender | $ 29,280.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 10,812.42 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 20,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 51,750.99 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 66,684.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Erika Dietz | $ 20,000.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | G&M You-Nique Properties, LLC | $ 62,325.00 | Investor-Lender | $ 60,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | iPlan Group Agent for Custodian FBO Jyotsna Sharma IRA | $ 50,000.00 | Investor-Lender | $ 25,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 100,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Ira J. Fields Living Trust, Glynis Sheppard, Trustee | $ 65,750.00 | Investor-Lender and Equity Investor | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | James Hoven | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 18,552.85 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Joshua Morrow | $ 51,749.99 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Julia Pong | $ 34,947.00 | Investor-Lender | $ 34,572.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 42,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 1,600.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor-Lender | $ 74,539.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 86,515.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | New Move Ventures Inc. (Steven Fecko) | $ 120,000.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 60,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 56,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 22,035.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 80,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 41,131.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 70,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 30,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Susan Kalisiak | $ 469,921.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 75,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 28,075.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 28,075.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor-Lender | $ 50,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 45,000.00 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Yvette Nazaire Camacho (iPlanGroup Agent for Custodian FBO Yvette Nazaire Camacho IRA) | $ 30,000.00 | Investor-Lender | $ 30,000.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | $ 22,993.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | |
| 75 | 7625-33 S East End Avenue | | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 325,962.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 36,207.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 75 | 7625-33 S East End Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,895.90 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 176,226.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Geronimo Usuga Carmona | $ 8,937.50 | Investor-Lender | $ 35,667.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 75,000.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 39,664.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 50,000.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | |
| 75 | 7625-33 S East End Avenue | | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 92,561.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 38,826.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 786.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Stephan Tang | $ 123,256.97 | Investor-Lender | $ 25,185.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | |
| 75 | 7625-33 S East End Avenue | | Estate Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | |
| 75 | 7625-33 S East End Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 167,100.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 2,303.00 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | |
| 76 | 7635-43 S East End Avenue | | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 217,448.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 2,875.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | |
| 76 | 7635-43 S East End Avenue | | Estate Property | Carolyn B Ucker | $ 50,000.00 | Equity Investor | $ 25,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | $ 25,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 610.08 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 72,029.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 25,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Equity Trust Custodian FBO Dorothy Marie Baker IRA | $ 15,000.00 | Investor-Lender | $ 10,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 17,125.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Gary R Burnham Jr Solo401K Trust | $ 42,029.00 | Investor-Lender | $ 42,029.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 10,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 20,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Jeffry M. Edwards | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | JK Electron, Inc., Jan Kobylarczyk | $ 13,250.00 | Trade Creditor | $ 13,250.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | John Bloxham | $ 51,500.00 | Investor-Lender | $ 50,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 50,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 41,007.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 57,439.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 76 | 7635-43 S East End Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Penny W Goree | $ 36,000.00 | Equity Investor | $ 50,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | QCH Investment Trust | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 18,250.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | |
| 76 | 7635-43 S East End Avenue | | Estate Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 80,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 50,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 25,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 520,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Trey Hopkins | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 12,833.00 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Winnie Quick Blackwell (née Winnie Jannett Quick) | $ 11,000.00 | Investor-Lender | $ 11,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Alton Motes (Alton P. Motes Trust UTA 12-15-11) | $ 245,841.62 | Investor-Lender | $ 43,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor-Lender | $ 25,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Christopher Wilson and Brittny Wilson (Niosi) | $ 52,000.00 | Investor-Lender | $ 50,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 49,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 100,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Derrick, Horace | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Fraser Realty Investments, LLC | $ 120,000.00 | Investor-Lender | $ 100,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 25,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Henry D. Gallucci | $ 77,000.00 | Investor-Lender | $ 60,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 125,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 10,633.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 2,022.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | John Taxeras | $ 105,686.72 | Equity Investor | $ 21,400.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA acct # 7422686172 | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Avery (Christopher Maher CESA) | $ 11,000.00 | Investor-Lender | $ 11,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Christopher | $ 30,500.00 | Investor-Lender | $ 14,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Gavin (Christopher Maher, CESA) | $ 15,000.00 | Investor-Lender | $ 15,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Travis (Christopher Maher, CESA) | $ 10,000.00 | Investor-Lender | $ 10,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 50,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 100,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 50,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 6,708.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 50,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 70,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Self Directed IRA Services, Inc., Custodian FBO Ping Liu IRA | $ 57,290.32 | Investor-Lender | $ 50,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 82,255.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 100,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 49,500.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Anchor Group LLC - Ronald J. Hansen, Managing Partner | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 150,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Mennco Properties, LLC. Solo 401K Plan (by Robert Mennella Managing Partner) | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Walter Akita | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | |
| 78 | 7201 S Constance Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 8,124.80 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 131,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 17,374.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 16,574.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Initium LLC/Harry Saint-Preux | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 4,747.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | John P. Sullivan | $ 107,000.00 | Investor-Lender | $ 50,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 31,233.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 63,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 21,574.00 | Investor-Lender | $ 10,074.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 48,087.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 52,348.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 669,327.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 25,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 50,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Property Solutions LLC, Kevin Bybee (managing member) | $ 60,000.00 | Investor-Lender | $ 60,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 35,345.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 439,517.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Reynald Lalonde & Chantal Lemaire | $ 51,000.00 | Investor-Lender | $ 50,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 2,796.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Sidney Haggins | $ 70,000.00 | Investor-Lender | $ 50,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Steven J. Talyai | $ 175,000.00 | Investor-Lender | |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 10,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 50,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 55,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Armoogam, Clifton | $ 29,940.00 | Investor-Lender | $ 21,500.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 35,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 274,500.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Brett Burnham (Burnham 401k Trust) | $ 215,335.54 | Investor-Lender | $ 8,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Charles Smith | $ 350,000.00 | Investor-Lender | $ 350,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 40,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 96,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 23,768.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Direct Lending Partner LLC (successor to Arena DLP Lender LLC and DLP Lending Fund LLC) | $ 3,118,675.50 | Institutional Lender | |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | EastWest Funding Trust | $ 52,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 65,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Gowrisankar Challagundla | $ 59,750.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Green Light Investments, LLC | $ 90,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Guenter Scheel and Karen Scheel | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Ingrid Beyer and Joel Beyer | $ 10,346.02 | Investor-Lender | $ 10,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Irene Gacad | $ 26,103.82 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 110,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Jeffery B McMeans | $ 53,333.35 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John A Martino & Carole J Wysocki | $ 12,171.78 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John E Mize | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 100,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 30,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Larry White | $ 53,900.00 | Investor-Lender | $ 52,500.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 63,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Louis Barrows | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Madison Trust Custodian FBO Brent Jacobs | $ 37,881.00 | Investor-Lender | $ 37,881.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Maricris M. Lee | $ 8,426.68 | Investor-Lender | |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 60,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 61,860.75 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 90,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 46,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 7,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Nandini S Chennappan | $ 10,000.00 | Investor-Lender | $ 10,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | New Direction IRA, Inc. FBO Ingrid Beyer, Roth IRA | $ 25,865.84 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor-Lender | $ 11,257.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Philip J Lombardo and Dianne E Lombardo | $ 54,666.63 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | PROFESSIONAL RENTAL LP, GEORGE SAMUEL | $ 58,000.04 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 36,470.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Real Envisions LLC | $ 53,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Receivables to Cash, LLC d/b/a Berenger Capital | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 100,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 23,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Sarah Geldart | $ 57,200.00 | Investor-Lender | $ 20,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 30,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Todd Colucy | $ 54,000.02 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | TSC Trust (Patricia Scully, Trustee) | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 30,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Valery Lipenko | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Vistex Properties LLC | $ 107,000.02 | Investor-Lender | $ 100,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William (Will) J Cook III | $ 100,000.00 | Investor-Lender | |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William B. Dreischmeir | | Investor-Lender | $ 60,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 35,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 25,000.00 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 100,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | 1839 Fund I LLC | $ 29,514.00 | Investor-Lender | $ 24,500.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 20,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 10,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 50,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Debbie Lasley | $ 104,550.09 | Investor-Lender | $ 50,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 30,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | EQUITY TRUST COMPANY CUSTODIAN FBO ALBERT RUFFIN IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Hongjun Li and Sheyu Zhou | $ 95,370.00 | Investor-Lender | $ 93,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 80 | 2736-44 W 64th Street | | Estate Property | iPlanGroup Agent for Custodian Leah Kalish IRA | $ 119,000.00 | Investor-Lender | $ 70,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | John P. Sullivan | $ 107,000.00 | Investor-Lender | $ 57,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 80 | 2736-44 W 64th Street | | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 30,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 50,000.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | Sunshine Bliss LLC | $ 32,800.00 | Investor-Lender | $ 32,800.00 |
| 80 | 2736-44 W 64th Street | | Estate Property | The Anchor Group LLC - Ronald J. Hansen, Managing Partner | $ 25,000.00 | Investor-Lender | $ 30,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 19,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 113,793.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Deborah Buffamanti | $ 34,723.00 | Equity Investor | $ 50,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 210,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 75,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 9,436.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 50,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 152,771.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | PINELLAS FLORIDA FREEDOM REALTY, LLC (GARRETT MILLER) | $ 10,000.00 | Investor-Lender | $ 10,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 20,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Ronald Mark Beal | $ 90,000.00 | Investor-Lender | $ 90,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender | $ 25,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | SUSAN MARTINEZ | $ 51,000.00 | Investor-Lender | $ 50,000.00 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Thaddeus Gala | $ 100,000.00 | Investor-Lender | |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 4,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | ALICE HAN | $ 51,498.62 | Investor-Lender | $ 50,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 16,882.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 25,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 30,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 25,250.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | H&W Management Company, Inc. | $ 200,000.00 | Investor-Lender | $ 200,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Hopson & Associates LLC | $ 75,000.00 | Investor-Lender | $ 75,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Huiyi Yang | $ 37,000.00 | Investor-Lender | $ 37,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Jane Shafrin | $ 110,000.00 | Investor-Lender | $ 50,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Jay Sutherland | $ 51,749.99 | Investor-Lender | $ 50,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | John Braden and Cynthia Braden | $ 37,691.67 | Investor-Lender | $ 50,000.00 |
| 82 | 6355-59 S Talman Avenue | | Estate Property | Kelly E Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 3,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 30,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 50,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 45,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 4,858.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Sidney Cohn | $ 87,049.30 | Investor-Lender | $ 60,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 10,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 70,000.00 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 50,000.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,021.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 25,000.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 41,604.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 9,321.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 7,152.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 50,095.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 25,000.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | OAK BARREL ONE, LLC (TED GUILLEN) | $ 20,038.00 | Investor-Lender | $ 20,038.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 7,910.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Rochelle Minchow | $ 190,000.00 | Investor-Lender | $ 110,000.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 50,000.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 201207909 | $ 39,976.38 | Investor-Lender | $ 35,067.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 149,212.00 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Virginia Lieblein | $ 19,551.16 | Investor-Lender | $ 16,698.33 |
| 84 | 7051 S Bennett Avenue | | Estate Property | 1839 Fund I LLC | $ 87,717.00 | Investor-Lender | $ 70,470.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 84 | 7051 S Bennett Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 2,618.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Barbara Burton | $ 99,000.00 | Investor-Lender | $ 99,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Best Capital Funding Inc | $ 28,000.00 | Investor-Lender | $ 25,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 5,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Green Light Investments, LLC | $ 90,000.00 | | $ 40,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Jerry Adamsky | $ 84,000.00 | Investor-Lender | $ 50,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 1,409.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Kimberly W Robinson | $ 98,000.00 | Investor-Lender | $ 50,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 84 | 7051 S Bennett Avenue | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 155,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 75,000.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 175,530.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 36,730.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 84 | 7051 S Bennett Avenue | | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,523.00 |
| 84 | 7051 S Bennett Avenue | | Estate Property | ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | $ 402,500.00 | Investor-Lender | $ 350,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 5,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 23,396.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 14,700.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Freda R. Smith (QUEST IRA Inc. FBO Freda R. Smith IRA Account # 16816-11 (Traditional IRA)) | $ 25,141.58 | Investor-Lender | $ 20,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | George S Black | $ 95,000.00 | Investor-Lender | $ 27,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 7,800.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 20,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 60,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Lori Waring | $ 65,063.99 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 51,749.00 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Michael Hill  (Remoni Global Holdings LLC) | $ 85,000.00 | Investor-Lender | $ 35,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 77,500.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Ping Liu | $ 58,505.33 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Rachel Beck | $ 64,480.66 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 11,868.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 20,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 30,000.00 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 50,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 50,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 290,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bonaparte Properties LLC | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 105,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Demetres Velendzas | $ 51,500.00 | Investor-Lender | $ 50,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 37,500.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | $ 51,783.33 | Investor-Lender | $ 50,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor-Lender | $ 35,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 150,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 124,329.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 25,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 30,000.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 11,121.00 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 57,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Anjie Comer | $ 25,000.00 | Equity Investor | |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 55,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | BETH DENTON (Elisabeth Denton) | $ 51,751.49 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | BETH DENTON (IRA Services Trust Company CFBO Beth Denton) | $ 20,699.99 | Investor-Lender | $ 20,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Capital Liability Investments, LLC | $ 55,025.00 | Investor-Lender | $ 55,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Charlotte A Hofer | $ 370,000.00 | Equity Investor | |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Cosmos Building Maintenance Solo 401K Trust Rolando Lopez | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 110,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 53,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 7,213.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Huiyi Yang | $ 21,935.00 | Investor-Lender | $ 21,935.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 11,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | James Taber | $ 125,000.00 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 20,600.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 16,100.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Joel Feingold    JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 40,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Madison Trust Company Custodian FBO David Harris | $ 53,487.09 | Investor-Lender | $ 53,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 9,270.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Receivables to Cash, LLC d/b/a Berenger Capital | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Robert R. Cook    Principle Assets LLC | $ 9,000.00 | Investor-Lender | |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Rochelle Minchow | $ 190,000.00 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Russ Moreland | $ 3,000.00 | Investor-Lender | $ 50,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 120,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 40,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 110,000.00 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 10,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 63,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 115,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 29,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 12,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA; Equity Trust Company Custodian FBO Marvette Cofield SEP IRA | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Gregory M. Wetz | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 16,374.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor-Lender | $ 185,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Ivan A. Campbell | $ 52,000.00 | Investor-Lender | |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John Bloxham | $ 25,123.83 | Investor-Lender | $ 24,333.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 52,991.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Katie Whitlock | $ 61,651.00 | Equity Investor | |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Krushna Dundigalla | $ 60,000.00 | Investor-Lender | $ 60,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Louis Duane Velez, LLC (Louis Duane Velez as manager) | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | MaryAnn Zimmerman | $ 50,000.00 | Investor-Lender | $ 31,716.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 110,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Mike Dirnberger | $ 15,000.00 | Investor-Lender | |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 28,314.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 5,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 9,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 15,500.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Samir S. Totah and Norma S. Totah, Trustees of the Samir S. Totah and Norma S. Totah Declaration Trust 03/08/200 | $ 24,500.00 | Investor-Lender | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Sidney Haggins | $ 70,000.00 | Investor-Lender | $ 20,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Stephan Tang | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor-Lender | $ 87,333.33 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 85,500.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 7,500.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor-Lender | $ 50,000.00 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 17,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 5,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 17,300.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Aryeh (Judah) Smith | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,602.00 | Investor-Lender | $ 50,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 68,381.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,542.97 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 895,484.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 47,044.00 |
| 89 | 7600-10 S Kingston Avenue | | Estate Property | Donald Minchow | $ 225,000.00 | Investor-Lender | $ 110,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 20,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 15,796.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 20,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Fraser Realty Capital, LLC | $ 20,038.00 | Investor-Lender | $ 20,038.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Genevieve Giuliana Heger | $ 20,058.00 | Investor-Lender | $ 10,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Geronimo Usuga Carmona | $ 8,937.50 | Investor-Lender | $ 39,333.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlan Group Agent for Custodian FBO Paula Levand Roth | $ 34,819.65 | Investor-Lender | $ 18,497.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA | $ 43,705.00 | Investor-Lender | $ 43,705.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 3,715.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 14,264.00 |
| 89 | 7600-10 S Kingston Avenue | 2527 E 76th Street | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 29,562.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | John Bloxham | $ 36,826.17 | Investor-Lender | $ 35,667.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,338.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 80,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Karen Droste | $ 74,000.00 | Investor-Lender | $ 74,000.00 |
| 89 | 7600-10 S Kingston Avenue | | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 8,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor-Lender | $ 50,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Madison Trust Company Custodian FBO James R. Talman IRA | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 50,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Midland IRA, Inc. LLC Custodian FBO, Terry L Merrill, IRA   Account # 6820601 | $ 60,000.00 | Investor-Lender | $ 60,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 52,907.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 23,328.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 39,953.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Robert Maione | $ 110,000.00 | Investor-Lender | $ 110,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender and Equity Investor | $ 126,126.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 25,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 210,000.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 11,257.00 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Uyen Dinh | $ 15,793.28 | Investor-Lender | $ 7,192.81 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | William and Janice Halbur | $ 20,000.00 | Investor-Lender | |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 24,956.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,000.32 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 102,149.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 100,000.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender and Equity Investor | $ 50,000.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | iPlanGroup Agent for Custodian Leah Kalish IRA | $ 119,000.00 | Investor-Lender | $ 49,000.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Jose Galarza | $ 20,107.00 | Investor-Lender | $ 35,107.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Legacy Trading LLC | $ 257,000.00 | Investor-Lender | $ 20,000.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Michael D More | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 27,165.00 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | 1839 Fund I LLC | $ 105,200.00 | Investor-Lender | $ 95,000.00 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Covenant Funding LLC | $ 386,250.00 | Investor-Lender | $ 300,000.00 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 36,134.00 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 100,000.00 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 100,000.00 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Louis Duane Velez, LLC (Louis Duane Velez as the manager) | $ 150,000.00 | Investor-Lender | $ 150,000.00 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 91 | 7701-03 S Essex Avenue | | Estate Property | Shane E Veltri | $ 465,000.00 | Equity Investor | $ 465,000.00 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 28,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 30,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 130,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 31,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 7,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,097.70 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 20,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 250,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Gerry Recamara | $ 55,000.00 | Investor-Lender | $ 55,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Heidi H. Liu | $ 76,079.07 | Equity Investor | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 100,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | JBMacy Solo 401K Trust | $ 61,950.00 | Investor-Lender | $ 60,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | John Bloxham for JBMacy Solo 401K Trust | $ 61,950.00 | Investor-Lender | $ 60,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Julie Elaine Fogle | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 121,506.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 95,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Larry White | $ 50,800.00 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Liwen Zhao | $ 98,000.00 | Investor-Lender | $ 156,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 45,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 3,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 30,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 270,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 20,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 7,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 70,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 20,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 10,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor-Lender | $ 5,500.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ranell Durgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ranell Durgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 180,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Richard L. Braddock | $ 92,375.45 | Investor-Lender | $ 50,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 18,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 30,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 100,000.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 8,730.00 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | 1839 Fund I LLC | $ 47,562.00 | Investor-Lender | $ 39,483.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 25,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 50,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Christopher Maher Beneficiary IRA | $ 16,500.00 | Investor-Lender | $ 16,500.00 |
| 93 | 7953-59 S Marquette Road | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 2,800.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 32,322.32 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 58,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Gallucci, Henry | $ 77,000.00 | Investor-Lender | $ 17,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 8,763.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | $ 50,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 50,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | iPlan Group Agent for Custodian FBO Daniel O'Hare IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 110,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Maher, Christopher | $ 30,500.00 | Investor-Lender | $ 16,500.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 34,716.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 177,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 50,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | The Bonita R. Skurski & Steven E Skurski Trust | $ 98,452.43 | Investor-Lender | $ 80,000.00 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | |
| 94 | 816-20 E Marquette Road | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 94 | 816-20 E Marquette Road | | Estate Property | Betty Mize (iPlanGroup Agent for Custodian FBO Betty Beal Mize IRA | $ 38,000.00 | Investor-Lender | $ 38,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 50,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 35,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 94 | 816-20 E Marquette Road | | Estate Property | Harendra Pal | $ 105,400.00 | Investor-Lender | $ 100,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 65,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 13,847.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | John R Taxeras | $ 105,686.72 | Investor-Lender | $ 50,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 40,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 94 | 816-20 E Marquette Road | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 100,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,185.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 30,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Ricardo Acevedo Lopez | $ 35,000.00 | Investor-Lender | $ 35,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 25,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 50,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 250,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 6,000.00 |
| 94 | 816-20 E Marquette Road | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 95 | 8201 S Kingston Avenue | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 100,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Fraser Realty Investments, LLC | $ 120,000.00 | Investor-Lender | $ 20,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Harendra Pal | $ 125,000.00 | Investor-Lender | $ 100,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 150,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 60,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 95 | 8201 S Kingston Avenue | | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 50,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 60,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Shelton Gandy | $ 82,360.00 | Equity Investor | $ 50,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Stuart Edelman | $ 167,250.00 | Investor-Lender | $ 75,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 5,000.00 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 20,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 6,620.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 105,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 10,500.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Asbury R. Lockett | | Investor-Lender | $ 100,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 65,745.00 |
| 96 to 99 | 8326-50 S Ellis Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 73,971.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 5,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Charles Michael Edward Fowler (iPlanGroup Agent for Custodian FBO C Michael E Fowler IRA) | $ 63,007.00 | Investor-Lender | $ 63,007.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 3,063.68 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | DAVID G & LEANNE D RUESCH | $ 52,666.68 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 120,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Dee Ann Nason | $ 303,960.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Denny Kon | $ 52,000.01 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 25,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 45,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 5,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 75,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 184,259.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 51,585.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | George S Black | $ 95,000.00 | Investor-Lender | $ 68,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 100,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Harendra Pal | $ 51,335.00 | Investor-Lender | $ 41,068.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 65,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $ 72,000.00 | Investor-Lender | $ 17,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlan Group Agent for Custodian FBO Marvette Cofield IRA 3321057 | $ 10,000.00 | Investor-Lender | $ 10,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 45,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 5,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | $ 14,000.00 | Investor-Lender | $ 14,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-50 S Ellis Avenue | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 276,489.58 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 15,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 100,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 70,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 7,306.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | LISA MARIE KENNEDY / BRANDELLA CONSULTING, LLC. | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Madison Trust Co, Custodian FBO Sonia Silver IRA #M1612049 | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 100,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Michael Burns | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant | $ 695,000.00 | Investor-Lender | $ 35,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Michael Prokop | $ 197.01 | Equity Investor | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Nathan Hennefer | $ 44,000.00 | Investor-Lender | $ 44,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 25,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 25,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Pensco Trust Company Custodian FBO Kathleen A Robinson | $ 15,405.00 | Investor-Lender | $ 12,500.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Peter (Pierre) Henri Gelinas | $ 26,499.94 | Investor-Lender | $ 12,847.46 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 60,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 20,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 11,585.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Susan Kalisiak | $ 469,921.00 | Investor-Lender | $ 40,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 100,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 25,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 12,500.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Viren R Patel | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Virginia S Oton | $ 9,710.00 | Investor-Lender | $ 9,710.00 |
| 96 to 99 | 8326-58 S Ellis Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | 88 Legacy LLC | $ 56,000.03 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 25,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 150,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 100,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Braden Galloway | $ 227,802.02 | Investor-Lender | |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Brook & Sarah Swientisky; J&S Investment, LLC | $ 134,400.01 | Equity Investor | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 100 | 11117-11119 S Longwood Drive | | Estate Property | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Chestnut Capital LLC | $ 138,047.00 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 103,875.01 | Equity Investor | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 32,700.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 46,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 55,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 75,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 100,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Ellen Liu | $ 400,000.00 | Equity Investor | $ 150,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 53,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 75,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | James Tutsock | $ 169,483.00 | Equity Investor | $ 250,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Joel Feingold    JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 25,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John and Cynthia Braden | $ 43,888.41 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 100,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Joseph E. Kennedy | $ 298,138.29 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Kristien Van Hecke as trustee of DK Phenix Investments LLC 401(k) FBO Kristien Van Hecke | $ 22,434.28 | Investor-Lender | $ 25,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Madison Trust Acc Nr M1707067 fbo Harry L Shaffer | $ 200,000.00 | Investor-Lender | $ 100,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Madison Trust Company Custodian FBO Patrick Coppinger M1708149, Patrick Coppinger | $ 60,000.00 | Investor-Lender | $ 60,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 92,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 250,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Nancy Fillmore | $ 90,974.27 | Investor-Lender | |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Patricia E Gomes (Ravin3 LLC / Longwood11117, LLC) | $ 405,333.28 | Investor-Lender | $ 400,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 15,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 11,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 199,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 18,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | $ 13,500.00 | Investor-Lender | $ 7,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | $ 13,500.00 | Investor-Lender | $ 7,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rajesh Gupta Roth IRA | $ 318,674.45 | Investor-Lender | $ 265,562.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rajitha Dundigalla | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rinku Uberoi | $ 250,000.00 | Investor-Lender | $ 250,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor-Lender | $ 125,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Robert W. Jennings | $ 308,632.47 | Investor-Lender | $ 150,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Roswitha M. and John S. Ennema | $ 58,179.21 | Investor-Lender | $ 5,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Serva Fidem, LLC | $ 78,510.69 | Investor-Lender | $ 25,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Stephan Tang | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 150,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven R. Bald | $ 45,000.00 | Equity Investor | $ 45,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven Trzaska | $ 167,000.00 | Investor-Lender | $ 100,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender | $ 250,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | $ 50,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | WT Investment Trust (Wiegert Tierie) | $ 18,043.99 | Investor-Lender | $ 17,350.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Yin Liu, Ping Xu | $ 150,000.00 | Equity Investor | $ 100,000.00 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Zouhair and Nada Stephan | $ 300,000.00 | Investor-Lender | $ 150,000.00 |
| 101 | 6949-59 S Merrill Avenue | 2134-40 East 68th Street | Estate Property | Capital Investors, LLC (6951 S. Merrill Fund I LLC) | $ 1,856,942.46 | Equity Investor | $ 1,550,000.00 |
| 101 | 6949-59 S Merrill Avenue | 2134-40 East 68th Street | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 57,000.00 |
| 101 | 6949-59 S Merrill Avenue | 2134-40 East 68th Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 91,000.00 |
| 101 | 6949-59 S Merrill Avenue | 2134-40 East 68th Street | Estate Property | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 54,000.00 |
| 101 | 6949-59 S Merrill Avenue | 2134-40 East 68th Street | Estate Property | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 1,915,706.50 | Institutional Lender | |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 119,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 70,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | David & Florybeth Stratton | $ 150,000.00 | Investor-Lender | $ 150,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor-Lender | $ 100,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 100,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 51,855.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 100,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 100,400.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 165,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 150,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | LMJ Sales, Inc. | $ 270,066.18 | Equity Investor | $ 115,937.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 35,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 314,302.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Michael Prokop | $ 197.01 | Equity Investor | $ 150,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | OE Holdings LLC | $ 30,000.00 | Investor-Lender | $ 30,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Pacific Ocean Services Inc | $ 175,000.00 | Investor-Lender | $ 150,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Patricia Guillen | $ 50,000.00 | Investor-Lender and Equity Investor | $ 50,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 63,694.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Peter Schonberger | $ 30,000.00 | Equity Investor | $ 30,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 25,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Ranell Durgan | $ 200,000.00 | Investor-Lender | $ 200,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Ranell Durgan (Polycomp Trust Company_CFBO) | $ 200,000.00 | Investor-Lender | $ 200,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | ROBERT A LAPORTE | $ 100,000.00 | Investor-Lender | $ 50,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Roswitha M. and John S. Ennema | $ 58,179.21 | Investor-Lender | $ 45,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 35,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 100,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 4,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Umbrella Investment Partners | $ 41,500.00 | Equity Investor | $ 40,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 30,000.00 |
| 102 to 106 | 7927-49 S Essex Avenue | | Estate Property | Zouhair and Nada Stephan | $ 300,000.00 | Investor-Lender | $ 150,000.00 |
| 107 | 1422-24 East 68th Street | | Estate Property | Dan Behm | $ 96,373.45 | Investor-Lender | |
| 107 | 1422-24 East 68th Street | | Estate Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 165,000.00 |
| 107 | 1422-24 East 68th Street | | Estate Property | Fixed Slice LLC | $ 64,775.00 | Investor-Lender | $ 250,642.00 |
| 107 | 1422-24 East 68th Street | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | |
| 108 | 2800-06 E 81st Street | | Estate Property | Kendall Chenier | $ 667,084.15 | Other | |
| 108 | 2800-06 E 81st Street | | Estate Property | Rende, Nicolas | $ 830,000.00 | Investor-Lender | $ 430,000.00 |
| 108 | 2800-06 E 81st Street | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 80,000.00 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 50,000.00 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | MID LLC by Carolyn Mize | $ 53,061.25 | Investor-Lender | $ 5,000.00 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Professional Real Estate Solutions, LLC / Edward J. Netzel | $ 13,204.91 | Equity Investor | $ 50,000.00 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Sarah Qiuhong Yang | $ 100,000.00 | Equity Investor | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 109 | 4750-52 S Indiana Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 80,040.00 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Virginia Lieblein | $ 19,551.16 | Investor-Lender | $ 2,852.83 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 50,000.00 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Brian Shea | $ 122,256.00 | Investor-Lender | $ 26,500.00 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 4,527.80 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 200,000.00 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 429,650.00 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Chad R Brown | $ 42,051.58 | Investor-Lender | $ 170,000.00 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 20,000.00 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 25,000.00 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 14,058.22 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 220,119.00 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 100,000.00 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 25,000.00 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Brett Burnham (Burnham 401k Trust) | $ 215,335.54 | Investor-Lender | $ 5,000.00 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | $ 180,517.00 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 50,000.00 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | |
| 113 | 7840-42 S Yates Avenue | | Estate Property | Kendall Chenier | $ 667,084.15 | Other | |
| 113 | 7840-42 S Yates Avenue | | Estate Property | Rende, Nicolas | $ 830,000.00 | Investor-Lender | $ 400,000.00 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | |
| 115 | 109 N Laramie Avenue | | Former Property | Alison Schankman | $ 99,365.61 | Investor-Lender | |
| 115 | 109 N Laramie Avenue | | Former Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 50,000.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 39,663.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | |
| 115 | 109 N Laramie Avenue | | Former Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor-Lender | $ 2,065.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 30,155.00 |
| 115 | 109 N Laramie Avenue | | Former Property | FDD Properties LLC | $ 225,000.00 | Equity Investor | $ 50,000.00 |
| 115 | 109 N Laramie Avenue | | Former Property | James Taber | $ 125,000.00 | Investor-Lender | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 115 | 109 N Laramie Avenue | | Former Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 115 | 109 N Laramie Avenue | | Former Property | Joseph E. Kennedy | $ 298,138.29 | Investor-Lender | $ 181,311.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 31,213.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Melvin Shurtz | $ - | Investor-Lender | $ 25,000.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 455,673.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 88,970.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 30,000.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Russell Shurtz (Horizon Trust Company, Custodian FBO Russell Shurtz IRA Account 599991402) | $ - | Investor-Lender | $ 25,000.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 105,772.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Stephan Tang | $ 123,256.97 | Investor-Lender | $ 50,000.00 |
| 115 | 109 N Laramie Avenue | | Former Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | |
| 115 | 109 N Laramie Avenue | | Former Property | The Bonita R. Skurski & Steven E Skurski Trust | $ 98,452.43 | Investor-Lender | $ 20,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Alton Motes | $ 245,841.62 | Investor-Lender | $ 20,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | AMark Investment Trust | $ 699,490.82 | Investor-Lender | $ 125,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | American Estate & Trust, LC FBO Bruce Klingman's IRA | $ 72,333.33 | Investor-Lender | $ 63,033.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Anatoly B. Naritsin | $ 55,417.00 | Investor-Lender | $ 50,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 50,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Debbie Lasley | $ 104,550.09 | Investor-Lender | $ 55,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 50,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Fireshark Enterprises, LLC, a Texas Series Limited Liability Company | $ 279,898.28 | Investor-Lender | $ 313,418.93 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender and Equity Investor | $ 52,474.56 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender | $ 54,254.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | RAMANAN RAMADOSS | $ 204.96 | Equity Investor | $ 15,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Robert Karlsson for MiLLCreek Holdings LLC | $ 255,035.70 | Investor-Lender | $ 200,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 50,000.00 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 139,971.00 |
| 117 | 3915 N Kimball Avenue | | Former Property | 1839 Fund I LLC | $ 38,081.00 | Investor-Lender | $ 50,000.00 |
| 117 | 3915 N Kimball Avenue | | Former Property | Alison Schankman | $ 99,365.61 | Investor-Lender | $ 25,000.00 |
| 117 | 3915 N Kimball Avenue | | Former Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 47,184.00 |
| 117 | 3915 N Kimball Avenue | | Former Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 30,311.00 |
| 117 | 3915 N Kimball Avenue | | Former Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 11,097.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Brian Shea | $ 122,256.00 | Investor-Lender | $ 63,000.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Carolyn B Ucker | $ 50,000.00 | Equity Investor | $ 25,000.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 118 | 400 S Kilbourn Avenue | | Former Property | Chukwuemeka Ezeume | $ 178,625.00 | Investor-Lender | $ 150,000.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Equity TrustCompany Custodian FBO Karuna Voddi IRA | $ 12,777.00 | Investor-Lender | $ 12,777.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | |
| 118 | 400 S Kilbourn Avenue | | Former Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 118 | 400 S Kilbourn Avenue | | Former Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 5,875.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | RE Solutions MD, LLC Employee Profit Sharing/401K by Mary E. Doerr, an unaccredited investor | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 80,000.00 |
| 118 | 400 S Kilbourn Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 95,000.00 |
| 119 | 4019 S Indiana Avenue | | Former Property | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 120,703.00 |
| 119 | 4019 S Indiana Avenue | | Former Property | Robert Weech | $ 503.31 | Investor-Lender | $ 6,912.56 |
| 119 | 4019 S Indiana Avenue | | Former Property | Sarah Qiuhong Yang | $ 60,543.00 | Investor-Lender | $ 53,420.00 |
| 119 | 4019 S Indiana Avenue | | Former Property | Schankman, Michael | $ 57,402.06 | Investor-Lender | $ 26,000.00 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Bancroft, Ed A | $ 258,060.00 | Investor-Lender | $ 75,000.00 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Bedford, Bert and Sadie | $ 45,477.28 | Investor-Lender | $ 46,131.00 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 26,000.00 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 40,000.00 |
| 120 | 7823-27 S Essex Avenue | | Former Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 31,000.00 |
| 120 | 7823-27 S Essex Avenue | | Former Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 150,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | B & H Creative Investments LLC | $ 428,533.00 | Investor-Lender | $ 100,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | CCF2 | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Equity Investor | $ 27,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 175,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $ 72,000.00 | Investor-Lender | $ 55,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 325,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Michigan Shore Apartments, LLC | $ 435,350.00 | Other | |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Paule M Nagy | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $ 71,946.23 | Investor-Lender | $ 50,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 25,000.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 82,650.00 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 435,350.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Adam Epstein | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender | $ 10,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 123 | 7107-29 S Bennett Avenue | | Former Property | Bernadette Chen (Eleven St Felix St. Realty | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 22,282.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 339,414.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Brion Conklin | $ 65,421.00 | Investor-Lender | $ 116,531.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | CAMA SDIRA LLC FBO Robert Guiney IRA | $ 104,314.46 | Investor-Lender | $ 51,913.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Chestnut Capital LLC | $ 138,047.00 | Investor-Lender | $ 219,465.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Christine A. Styczynski | $ 42,033.00 | Investor-Lender | $ 42,033.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 10,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Dan Behm | $ 96,373.45 | Investor-Lender | |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Edwin BARKER | $ 36,773.52 | Investor-Lender | $ 50,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Joral Schmalle | $ 1,735,782.00 | Investor-Lender | $ 630,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Kimberly W Robinson | $ 98,000.00 | Investor-Lender | $ 30,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Kingdom Trust Company custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 43,046.58 | Investor-Lender | $ 50,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | LaDawn K. Westbrook - Miss Property LLC | $ 71,546.64 | Investor-Lender | $ 50,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Lake Erie LLC (Douglas Lichtinger) | $ 21,683.17 | Investor-Lender | $ 26,948.71 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Low Altitude, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Patricia A Brown | $ 84,631.88 | Investor-Lender | $ 100,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Quantum Growth Holdings LLC | $ 15,321.00 | Equity Investor | $ 1,971.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 103,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 47,004.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Ronald Tucker | $ 51,583.00 | Investor-Lender | $ 51,583.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $ 71,946.23 | Investor-Lender | $ 25,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Sunwest Trust Custodian FBO Jose G. Galarza IRA | $ 44,789.00 | Investor-Lender | $ 50,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | TIMMY RINKJ | $ 78,048.23 | Investor-Lender | |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 400,000.00 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | |
| 123 | 7107-29 S Bennett Avenue | | Former Property | ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | $ 83,178.85 | Investor-Lender | $ 108,766.67 |
| 124 | 6801 S East End Avenue | | Former Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Anant Topiwala | $ 52,517.48 | Investor-Lender | $ 50,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 25,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Bancroft, Ed (iPLanGroup Agent Ed Bancroft Roth) | $ 66,007.00 | Investor-Lender | $ 20,800.00 |
| 124 | 6801 S East End Avenue | | Former Property | Bernadette Chen (Eleven St Felix St. Realty | $ 1,000,000.00 | Equity Investor | $ 31,619.00 |
| 124 | 6801 S East End Avenue | | Former Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 124 | 6801 S East End Avenue | | Former Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 5,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Dennis Ray Hennefer | $ 34,840.00 | Investor-Lender | $ 34,840.00 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO CHRISTOPHER M GUILLEN IRA | $ 2,951.00 | Investor-Lender | $ 2,951.00 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO JETT C GUILLEN CESA | $ 2,608.00 | Investor-Lender | $ 2,608.00 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO PATRICIA F GUILLEN IRA | $ 14,775.00 | Investor-Lender | $ 14,775.00 |
| 124 | 6801 S East End Avenue | | Former Property | Equity Trust Company Custodian FBO Theodore J. Guillen | $ 14,775.00 | Investor-Lender | $ 14,775.00 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO THEODORE P GUILLEN JR. IR | $ 2,391.00 | Investor-Lender | $ 2,391.00 |
| 124 | 6801 S East End Avenue | | Former Property | Focus4 Investments, LLC | $ 104,349.99 | Investor-Lender | $ 100,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 19,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | James Clements | $ 185,910.00 | Investor-Lender | |
| 124 | 6801 S East End Avenue | | Former Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 50,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 25,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 80,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 11,500.00 |
| 124 | 6801 S East End Avenue | | Former Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 4,246.00 |
| 124 | 6801 S East End Avenue | | Former Property | Mary Ann Hennefer | $ 15,160.00 | Investor-Lender | $ 15,160.00 |
| 124 | 6801 S East End Avenue | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Other | $ 84,500.00 |
| 124 | 6801 S East End Avenue | | Former Property | Michael C. Jacobs | $ 103,666.68 | Investor-Lender | $ 100,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Michael Hill | $ 85,000.00 | Investor-Lender | $ 50,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Mudlic Properties LLC | $ 207,194.24 | Other (property owner; mortgagor) | $ 674,377.90 |
| 124 | 6801 S East End Avenue | | Former Property | Paper Street Realty LLC d/b/a Rent Ready Apartments | $ 135,847.03 | Other (Mechanics Lien Claimant) | |
| 124 | 6801 S East End Avenue | | Former Property | Pat DeSantis | | Investor-Lender | $ 328,561.00 |
| 124 | 6801 S East End Avenue | | Former Property | Receivables to Cash, LLC d/b/a Berenger Capital | $ 150,000.00 | Investor-Lender | $ 50,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 13,454.00 |
| 124 | 6801 S East End Avenue | | Former Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 17,560.00 |
| 124 | 6801 S East End Avenue | | Former Property | Steven J. Talyai | $ 175,000.00 | Investor-Lender | |
| 124 | 6801 S East End Avenue | | Former Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 20,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 30,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Wayne K Larsen | $ 110,000.00 | Equity Investor | $ 110,000.00 |
| 124 | 6801 S East End Avenue | | Former Property | Wayne K Larsen Diane Larsen | $ 110,000.00 | Equity Investor | $ 110,000.00 |
| 125 | 6548 N Campbell Avenue | | Former Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 27,000.00 |
| 125 | 6548 N Campbell Avenue | | Former Property | Robert Thaete | $ 75,358.42 | Investor-Lender | $ 74,067.00 |
| 125 | 6548 N Campbell Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $ 71,946.23 | Investor-Lender | $ 25,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 125 | 6548 N Campbell Avenue | | Former Property | Steven Lipschultz | $ 71,126.00 | Investor-Lender | $ 38,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | AMark Investment Trust | $ 699,490.82 | Investor-Lender | $ 375,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 225,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 76,667.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 3,171.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Equity Investor | $ 14,253.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 30,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Initium LLC/Harry Saint-Preux | $ 150,000.00 | Investor-Lender | $ 10,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Louis Duane Velez, LLV (Louis Duane Velez as manager) | $ 46,131.09 | Investor-Lender | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Margaret M Morgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 400,416.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 95,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Robert Demick | $ 46,131.88 | Investor-Lender | $ 49,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Soujanya Simhadri | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Vivek Pingili | $ 150,213.00 | Investor-Lender | $ 130,213.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | William S Burk | $ 46,131.08 | Investor-Lender | $ 50,000.00 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Yvette Sahai | $ 47,048.08 | Investor-Lender | $ 28,780.00 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 50,000.00 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Phillip Silver Trust dated 12/11/08 | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Wiegert Tierie | $ 104,000.00 | Investor-Lender | $ 10,000.00 |
| 129 | 4494 West Roscoe Street | | Former Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 2,362.00 |
| 129 | 4494 West Roscoe Street | | Former Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 5,637.00 |
| 129 | 4494 West Roscoe Street | | Former Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 35,367.00 |
| 129 | 4494 West Roscoe Street | | Former Property | Katie Whitlock | $ 61,651.00 | Equity Investor | |
| 129 | 4494 West Roscoe Street | | Former Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 12,198.90 |
| 130 | 4511 N Merimac Avenue | | Former Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 44,178.86 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 130 | 4511 N Merimac Avenue | | Former Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 21,522.04 |
| 130 | 4511 N Merimac Avenue | | Former Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 25,000.00 |
| 130 | 4511 N Merimac Avenue | | Former Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 60,000.00 |
| 130 | 4511 N Merimac Avenue | | Former Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 120,000.00 |
| 130 | 4511 N Merimac Avenue | | Former Property | LaDawn K. Westbrook - Miss Property LLC | $ 71,546.64 | Investor-Lender | $ 6,978.00 |
| 130 | 4511 N Merimac Avenue | | Former Property | Wisconsin Real Estate Investment Solutions LLC | $ 101,166.49 | Investor-Lender | $ 25,000.00 |
| 131 | 4108 N Monticello Avenue | | Former Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 48,890.12 |
| 131 | 4108 N Monticello Avenue | | Former Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 |
| 131 | 4108 N Monticello Avenue | | Former Property | Paul Franklin | $ 25,000.00 | Investor-Lender | $ 25,000.00 |
| 131 | 4108 N Monticello Avenue | | Former Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 8,434.38 |
| 132 | 9531 S Fairfield Avenue | | Former Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 5,405.73 |
| 132 | 9531 S Fairfield Avenue | | Former Property | Wisconsin Real Estate Investment Solutions LLC | $ 101,166.49 | Investor-Lender | $ 50,000.00 |
| 133 | 4109 N Kimball Avenue | | Former Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | |
| 133 | 4109 N Kimball Avenue | | Former Property | Mario Flores | $ 40,697.50 | Investor-Lender | $ 133,456.15 |
| 133 | 4109 N Kimball Avenue | | Former Property | Yaron Fisher | $ 130,193.00 | Investor-Lender | $ 5,203.00 |
| 135 | 4930 W Cornelia Avenue | | Former Property | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | |
| 135 | 4930 W Cornelia Avenue | | Former Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 25,000.00 |
| 135 | 4930 W Cornelia Avenue | | Former Property | iPlan Group Agent for Custodian FBO Paula Levand Roth | $ 34,819.65 | Investor-Lender | $ 16,322.65 |
| 135 | 4930 W Cornelia Avenue | | Former Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 5,525.25 |
| 135 | 4930 W Cornelia Avenue | | Former Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | |
| 135 | 4930 W Cornelia Avenue | | Former Property | QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #15528-11 AND #15528-21 | $ 184,785.31 | Investor-Lender | $ 35,256.92 |
| 140 | 4528 S Michigan | | Former Property | Alton Motes | $ 245,841.62 | Investor-Lender | $ 14,583.00 |
| 140 | 5428 S Michigan Avenue | | Former Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 42,100.00 |
| 140 | 4528 S Michigan Avenue | | Former Property | Peter (Pierre) Henri Gelinas | $ 26,499.94 | Investor-Lender | $ 25,000.00 |
| 141 | 431 E 42nd Place | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 22,944.44 |
| 142 | 5209 W Warwick Avenue | | Former Property | Alison Schankman | $ 99,365.61 | Investor-Lender | $ 74,000.00 |
| 142 | 5209 W Warwick Avenue | | Former Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 88,970.00 |
| 143 | 5434 S Wood Street | | Former Property | Ryan Lam | $ 150,000.00 | Investor-Lender | $ 67,325.82 |
| 144 | 6525 S Evans Avenue | | Former Property | Ryan Lam | $ 150,000.00 | Investor-Lender | $ 106,000.00 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Equity Investor | $ 50,000.00 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Jannapureddy Brothers | $ 19,251.27 | Equity Investor | $ 140,000.00 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Kendall Chenier | $ 9,858.12 | Investor-Lender | $ 9,858.12 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 88,868.41 | Other | $ 68,360.31 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 145 | 4755 S St Lawrence Avenue | | Former Property | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 261,376.12 |
| 150 | 526 W 78th Street | | Former Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 50,000.00 |
| 151 | 8107 S Coles Avenue | | Former Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 87,500.00 |
| 152 | 7635 S Coles Avenue | | Former Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 105,000.00 |
| 152 | 7635 S Coles Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 105,000.00 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 100,000.00 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Robert Thaete | $ 75,358.42 | Investor-Lender | $ 26,000.00 |
| 156 | 4351 S Calumet Avenue | | Former Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 20,239.25 |
| 157 | 1655 N Humboldt Blvd | | Former Property | Raghu Pulluru,  FBO 1634276 Midland IRA | $ 246,000.00 | Investor-Lender | $ 153,000.00 |
| 158 | 5104 W Dakin Street | | Former Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 7,635.77 |
| 159 | 7420 S Colfax Ave | | Former Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 123,100.00 |
| 901 | SSDF 1 | | Fund | Adir Hazan | $ 151,333.00 | Equity Investor | $ 10,000.00 |
| 901 | SSDF1 | | Fund | Cadaval Investment Trust FBO Dana Cadaval Solo 401k | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 901 | SSDF1 | | Fund | Cadaval Investment Trust FBO Manuel Cadaval Solo 401k | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 901 | SSDF1 | | Fund | Capital Liability Investments, LLC | $ 55,025.00 | Equity Investor | $ 55,000.00 |
| 901 | SSDF1 | | Fund | DVH Investment Trust | $ 315,000.00 | Equity Investor | $ 315,000.00 |
| 901 | SSDF1 | | Fund | Florybeth & David Stratton | $ 200,000.00 | Equity Investor | $ 200,000.00 |
| 901 | SSDF1 | | Fund | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Equity Investor | $ 7,161.00 |
| 901 | SSDF1 | | Fund | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Equity Investor | $ 30,718.00 |
| 901 | SSDF1 | | Fund | Gary R. Burnham Jr. Solo 401K Trust | $ 204,026.00 | Equity Investor | $ 204,026.00 |
| 901 | SSDF1 | | Fund | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 |
| 901 | SSDF1 | | Fund | IRA Services Trust Company IRA220656 for Jean-Marc Cabrol | $ 381,650.00 | Equity Investor | $ 381,650.00 |
| 901 | SSDF1 | | Fund | Jeremy Hemphill | $ 54,000.00 | Equity Investor | $ 50,000.00 |
| 901 | SSDF1 | | Fund | Jeremy Hemphill for REAP, LLC | $ 108,000.00 | Equity Investor | $ 100,000.00 |
| 901 | SSDF1 | | Fund | John Witzigreuter | $ 250,000.00 | Equity Investor | $ 200,000.00 |
| 901 | SSDF1 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 45,000.00 |
| 901 | SSDF1 | | Fund | Keith Randall | $ 370,000.00 | Equity Investor | $ 170,000.00 |
| 901 | SSDF1 | | Fund | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 20,000.00 |
| 901 | SSDF1 | | Fund | Manuel Cadaval | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 901 | SSDF1 | | Fund | Manuel Cadaval custodian for Jacob Cadaval | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 901 | SSDF1 | | Fund | Michael D More | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 901 | SSDF1 | | Fund | NEXT GENERATION TS FBO ELAINE SISON ERNST IRA 2410 | $ 335,000.00 | Equity Investor | $ 100,000.00 |
| 901 | SSDF1 | | Fund | Optima Property Solutions, LLC | $ 856,284.00 | Equity Investor | $ 856,284.00 |
| 901 | SSDF1 | | Fund | Patrick Connely | $ 50,000.00 | Equity Investor | $ 50,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 901 | SSDF1 | | Fund | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Equity Investor | $ 137,333.33 |
| 901 | SSDF1 | | Fund | Todd Colucy | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 901 | SSDF1 | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Equity Investor | $ 100,000.00 |
| 902 | SSDF 2 Holdco 3, LLC | | Fund | Alan & Sheree Gravely | $ 75,000.00 | Equity Investor | $ 75,000.00 |
| 902 | SSDF2 Holdco 3 LLC | | Fund | David E. Chambers | $ 30,000.00 | Investor-Lender | $ 30,000.00 |
| 902 | SSDF2 Holdco 3 LLC | | Fund | Duty, Darrell and Frances | | Investor-Lender | |
| 902 | SSDF2 | | Fund | IPlan Group Agent for Custodian FBO David Stratton IRA | $ 55,700.00 | Equity Investor | $ 44,000.00 |
| 902 | SSDF2 | | Fund | John Braden and Cynthia Braden | $ 50,000.00 | Investor-Lender | $ 50,000.00 |
| 902 | SSDF2 | | Fund | Victor Esposito T/A 2E-LLC  I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 903 | SSDF3 | | Fund | Johnstun, Chad | $ 190,729.17 | Equity Investor | $ 190,729.17 |
| 904 | LEGACY FUND SSDF 4 | | Fund | Adir Hazan | $ 151,333.00 | Equity Investor | $ 51,333.00 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Annie Chang | $ 246,935.34 | Investor-Lender and Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | Arnold Kunio Kameda (Roth IRA via iPlan Group) | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | B & H Creative Investments LLC | $ 428,533.00 | Equity Investor | |
| 904 | LEGACY FUND SSDF 4 | | Fund | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | |
| 904 | SSDF4 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | Blessing Strategies, LLC | $ 29,784.00 | Equity Investor | $ 7,000.00 |
| 904 | SSDF4 | | Fund | Brett Burnham (iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,334.00 | Investor-Lender | |
| 904 | SSDF4 | | Fund | Brian and Kim Mouty | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | Brook & Sarah Swientisky; J&S Investment, LLC | $ 134,400.01 | Equity Investor | $ 80,000.00 |
| 904 | SSDF4 | | Fund | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 27,565.00 | Equity Investor | $ 27,565.00 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Charlotte A Hofer | $ 370,000.00 | Equity Investor | |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | CM Group, LLC  Keith Cooper | $ 75,000.00 | Investor-Lender | $ 75,000.00 |
| 904 | SSDF4 | | Former Property | CZE Holdings LLC (Carl Johnson IRA) | $ 299,700.00 | Investor-Lender | $ 194,700.00 |
| 904 | SSDF4 | | Fund | Douglas Nebel and Narine Nebel | $ 115,000.00 | Investor-Lender | $ 115,000.00 |
| 904 | SSDF4 | | Fund | FDD Properties LLC | $ 225,000.00 | Equity Investor | $ 225,000.00 |
| 904 | SSDF4 | | Fund | Gary R Burnham Jr Solo401K Trust | $ 60,000.00 | Equity Investor | $ 60,000.00 |
| 904 | SSDF4 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 |
| 904 | SSDF4 | | Fund | Greg Oja | $ 15,000.00 | Equity Investor | $ 15,000.00 |
| 904 | SSDF4 | | Fund | Indranie Jodha/Chetram Jodha | $ 32,000.00 | Equity Investor | $ 32,000.00 |
| 904 | SSDF4 | | Fund | IPlan Group Agent for Custodian FBO David Stratton IRA | $ 55,700.00 | Equity Investor | $ 11,700.00 |
| 904 | SSDF4 | | Fund | IRA Resources, Inc., FBO Edward Joseph Day, Account # 35-36374 | $ 55,555.73 | Equity Investor | $ 48,553.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 904 | SSDF4 | | Fund | James Henderson | $ 49,200.00 | Investor-Lender and Equity Investor | $ 49,200.00 |
| 904 | SSDF4 | | Fund | James M McKnight and Silma L McKnight | $ 5,546.87 | Equity Investor | $ 6,000.00 |
| 904 | SSDF4 | | Fund | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 48,000.00 |
| 904 | SSDF4 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 20,000.00 |
| 904 | SSDF4 | | Fund | John and Cynthia Love | $ 84,506.22 | Investor-Lender and Equity Investor | $ 75,000.00 |
| 904 | SSDF4 | | Fund | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | $ 443,010.24 |
| 904 | SSDF4 | | Fund | John Bloxham | $ 51,500.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | John Braden and Cynthia Braden | $ 46,508.23 | Investor-Lender | $ 50,000.00 |
| 904 | SSDF4 | | Fund | John Love | $ 46,350.00 | Equity Investor | $ 45,000.00 |
| 904 | Legacy Fund SSDF 4 | | Fund | John McDevitt | $ 220,000.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 90,000.00 |
| 904 | SSDF4 | | Fund | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity Investor | $ 60,000.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Keith Cooper - Concorde Management, LLC | $ 335,000.00 | Investor-Lender | $ 335,000.00 |
| 904 | SSDF4 | | Fund | Keith Randall | $ 370,000.00 | Equity Investor | $ 200,700.00 |
| 904 | SSDF4 | | Fund | Kevin Randall | $ 200,000.00 | Equity Investor | $ 200,000.00 |
| 904 | SSDF4 | | Fund | Linda Lipschultz | $ 53,405.00 | Equity Investor | $ 53,405.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Lola S. Cooper | $ 210,000.00 | Investor-Lender | $ 210,000.00 |
| 904 | SSDF4 | | Fund | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | $ 610,998.00 |
| 904 | SSDF4 | | Fund | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 904 | SSDF4 Legacy Fund | | Fund | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 130,000.00 |
| 904 | SSDF4 | | Fund | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 100,592.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Melvin Shurtz | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 904 | SSDF4 | | Fund | Michael Kessock | $ 103,000.00 | Equity Investor | $ 100,000.00 |
| 904 | SSDF4 | | Fund | Michael Schankman | $ 112,557.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 54,524.00 |
| 904 | SSDF4 | | Fund | Moran Blueshtein and Upender Subramanian | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 904 | SSDF4 | | Fund | MTASS Realty LLC | $ 349,521.00 | Equity Investor | $ 349,521.00 |
| 904 | SSDF4 | | Fund | Nancy A Markwalter | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Nerses Abramyan | $ 25,000.00 | Equity Investor | $ 25,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 904 | SSDF4 Legacy Fund | | Fund | NEXT GENERATION TS FBO ELAINE SISON ERNST IRA 2410 | $ 335,000.00 | Equity Investor | $ 235,000.00 |
| 904 | SSDF4 | | Fund | Patrick Connely | $ 20,000.00 | Equity Investor | $ 20,000.00 |
| 904 | SSDF4 | | Fund | PATRICK SHEEHAN | $ 90,125.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | Quantum Growth Holdings LLC | $ 15,321.00 | Equity Investor | $ 15,321.00 |
| 904 | SSDF4 | | Fund | Race Mouty | $ 20,000.00 | Equity Investor | $ 20,000.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Randeep S Kapoor | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | RLD Denouement Holding Company, LLC | $ 150,000.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | Robert A Demick DDS PA 401K | $ 50,422.00 | Equity Investor | $ 50,422.00 |
| 904 | SSDF4 | | Fund | Robert Conley III | $ 9,750.00 | Equity Investor | $ 325,000.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Robert Potter | $ 15,000.00 | Equity Investor | $ 15,000.00 |
| 904 | SSDF4 | | Fund | Russell Shurtz (Horizon Trust Company, Custodian FBO Russell Shurtz IRA Account 599991402) | $ 25,000.00 | Equity Investor | $ 25,000.00 |
| 904 | SSDF4 | | Fund | Scott Eaton | $ 49,200.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender and Equity Investor | $ 75,000.00 |
| 904 | SSDF4 | | Fund | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity Investor | $ 260,907.00 |
| 904 | SSDF4 | | Fund | Stanley J Kessock (Madison Trust Company FBO Stanley J. Kessock) | $ 82,400.00 | Investor-Lender and Equity Investor | $ 80,000.00 |
| 904 | SSDF4 (EB South Chicago 1, 2, 3, &4) | | Fund | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 100,000.00 |
| 904 | SSDF4 | | Fund | Steven K. Chennappan IRA # 17293-31 | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 904 | SSDF4 | | Fund | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 71,126.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Susan Kalisiak | $ 106,000.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Equity Investor | |
| 904 | SSDF4 | | Fund | The Peter Paul Nuspl Living Trust | $ 91,237.31 | Equity Investor | $ 1,123,278.00 |
| 904 | SSDF4 Legacy Fund | | Fund | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 55,000.00 |
| 904 | SSDF4 | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Equity Investor | $ 32,500.00 |
| 904 | SSDF4 | | Fund | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 415,000.00 |
| 904 | SSDF4 | | Fund | Vladimir Matviishin | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 904 | SSDF4 | | Fund | William Hooper | $ 93,000.00 | Equity Investor | $ 93,000.00 |
| 904 | SSDF4 Legacy Fund | | Fund | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 904 | SSDF4 | | Fund | Yanicque Michaux | $ 20,000.00 | Equity Investor | $ 20,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 906 | SSDF6 | | Fund | 1839 Fund I LLC | $ 92,879.00 | Investor-Lender | $ 92,879.00 |
| 906 | SSDF6 | | Fund | Dana Speed | $ 240,000.00 | Equity Investor | $ 240,000.00 |
| 906 | SSDF6 | | Fund | Hang Zhou and Lu Dong | | Equity Investor | |
| 906 | SSDF6 | | Fund | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $ 72,000.00 | Investor-Lender | $ 55,000.00 |
| 906 | SSDF6 | | Fund | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 52,474.56 |
| 906 | SSDF6 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 60,000.00 |
| 906 | SSDF6 | | Fund | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 120,703.00 |
| 906 | SSDF6, LLC | | Fund | Peter Flanagan (IRA Services Trust Co. CFBO: Peter Flanagan IRA176308) | $ 50,000.00 | Equity Investor | $ 50,000.00 |
| 906 | SSDF6 | | Fund | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Equity Investor | $ 71,815.00 |
| 906 | SSDF6 | | Fund | Wanda M. Behling | $ 43,719.00 | Equity Investor | $ 11,219.00 |
| 907 | SSDF7 | | Fund | John Gorske | $ 53,087.30 | Equity Investor | $ 53,087.00 |
| 907 | SSDF7 | | Fund | Property Solutions LLC, Kevin Bybee (managing member) | $ 144,161.89 | Equity Investor | $ 144,161.89 |
| 908 | SSDF8 | | Fund | Eric Schwartz | $ 2,787.00 | Equity Investor | $ 2,787.00 |
| 908 | SSDF8 | | Fund | Genevieve Heger and Duke Heger, JTWROS | $ 10,000.00 | Equity Investor | $ 10,000.00 |
| 908 | SSDF8 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 |
| 908 | SSDF8 | | Fund | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 17,450.00 |
| 908 | SSDF8 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 54,289.29 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 25,123.83 | Equity Investor | $ 24,333.00 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 35,667.00 | Equity Investor | $ 35,667.00 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 102,991.00 | Equity Investor | $ 162,991.00 |
| 908 | SSDF8 | | Fund | Knickerbocker LLC | $ 105,387.00 | Equity Investor | $ 50,000.00 |
| 908 | SSDF 8 | | Fund | Sam Harrison | $ 50,000.00 | Investor-Lender | $ 25,000.00 |
| 908 | SSDF8 | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 16,033.00 | Equity Investor | $ 16,033.00 |
| 908 | SSDF8 | | Fund | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 20,000.00 |
| 911 | Hybrid Capital Fund, LLC | | Fund | Advanta IRA Services FBO Krushna Dundigalla Acct#8004195 | $ 100,000.00 | Equity Investor | $ 100,000.00 |
| 911 | Hybrid Capital Fund | | Fund | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 24,300.00 |
| 911 | Hybrid Capital Fund | | Fund | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 |
| 911 | Hybrid Capital Fund | | Fund | PATRICK SHEEHAN | $ 90,125.00 | Equity Investor | $ 40,125.00 |
| 912 | SSPH Portfolio 1 | | Fund | Ran Barth | $ 326,358.35 | Equity Investor | $ 331,000.00 |
| 912 | South Shore Property Holdings | | Fund | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity Investor | $ 110,000.00 |
| 937 | Mezzanine Fund | | Fund | Hopson & Associates LLC | $ 75,000.00 | Investor-Lender | |
| 937 | Mezzanine Fund | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 33,967.00 | Equity Investor | $ 33,967.00 |
| 937 | Mezzanine Fund | | Fund | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | |
| 939 | Equity Build SECPN-829 | | Fund | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 20,000.00 |

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property |
|---|---|---|---|---|---|---|---|
| 940 | Colony 4 Investment | | Fund | Michael and Lyanne Terada | $ 66,815.34 | Equity Investor | $ 60,194.00 |
| N/A | N/A | | Other | American Express | $ 54,472.25 | Other | |
| N/A | N/A | | Other | Buildout Inc. | $ 1,200.00 | Independent Contractor | |
| N/A | N/A | | Other | Cagan Management Group, Inc. | $ 1,000,000.00 | Other | |
| N/A | N/A | | Other | Chicago Real Estate Resources | $ 5,950.00 | Independent Contractor | |
| N/A | N/A | | Other | Consilio, LLC | $ 65,929.74 | Other | |
| N/A | N/A | | Other | Corporate Creations International, Inc. | $ 13,018.40 | Other | |
| N/A | N/A | | Other | First Western Properties | $ 21,756.00 | Independent Contractor | |
| N/A | N/A | | UPN | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 10,992.19 |
| N/A | Roth IRA and Traditional IRA | | Fund | Ganpat and FEREEDA Seunath | $ 202,515.02 | Equity Investor | $ 202,515.02 |
| N/A | N/A | | Other | Gomberg Sharfman, PC | $ 748.00 | Independent Contractor | |
| N/A | N/A | | Other | Jessica Baier | $ 1,982.05 | Independent Contractor | |
| N/A | SSDF | | Fund | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Equity Investor | |
| N/A | N/A | | UPN | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 37,956.48 |
| N/A | N/A | | Other | Return Path | $ 22,750.00 | Trade Creditor | |
| N/A | N/A | | Other | Texas Comptroller of Public Accounts | $ 42,261.72 | Other | |
| N/A | N/A | | Other | The Kraus Law Firm | $ 12,010.00 | Trade Creditor | |
| N/A | N/A | | Other | The Law Office of Richard K. Hellerman, PC | $ 10,032.67 | Independent Contractor | |
| N/A | N/A | | Other | Whitley Penn LLP | $ 161,406.22 | Trade Creditor | |

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| **UNITED STATES SECURITIES** )<br>**AND EXCHANGE COMMISSION,** )<br>)<br>        **Plaintiff,** )<br>)<br>**v.** )<br>)<br>**EQUITYBUILD, INC., EQUITYBUILD** )<br>**FINANCE, LLC, JEROME H. COHEN, and** )<br>**SHAUN D. COHEN,** )<br>)<br>        **Defendants.** )<br>) | Civil Action No. 18-cv-5587<br><br>Hon. John Z. Lee<br><br>Mag. Judge Young B. Kim |

To: EquityBuild Claimant

You are receiving this document because you have asserted a claim in the matter of SEC v. EquityBuild, Inc. et al., Case No. 18 CV 05587, pending in the federal district court for the Northern District of Illinois.

The Court is addressing the claims asserted in this case by groups of properties. You have asserted a claim against one or more of the properties in the group of properties that is currently before the Court (Group #___), which consists of the following properties:

LIST PROPERTIES IN GROUP

All investors who have asserted a claim in Group #___ are being served with these discovery requests so that the Court and other claimants asserting a claim against the same properties may properly evaluate the claims against the properties in Group #___.

The discovery requests include (1) requests to provide the documents described; and (2) requests to answer questions in writing.

You are required to provide a copy of all of the requested documents and a written answer to all of the questions asked. You will need to search your records to find the requested documents and the information necessary to answer the questions.

We understand that you have already submitted a proof of claim form and supporting documentation. There is no need for you to send anything you previously submitted again. But, please be aware you are being requested to provide documents and information in addition to what you already submitted with your proof of claim, so, if you did not already submit any one or more of the requested documents with your proof of claim, you must provide those documents at this time.

**Exhibit**

**2**

You also have the ability to ask written questions or to request documents from the other participants in Group #___ by sending such written questions or requests for documents to that participant at the address provided on the Group #___ Contact List accompanying these discovery requests.

The Court, however, has ordered that in addition to these questions and document requests, a claimant may not ask more than ____ additional questions and may not request more than ____ additional categories of documents, unless the claimant first obtains an order from the Court allowing it. Such additional requests cannot be served until after the deadline for responding to these requests. If you receive such additional requests, you must respond to them in the same manner that you are responding to this request.

Please refer to the following instructions and definitions to assist you in answering these discovery requests.

<u>INSTRUCTIONS</u>

a. By DATE, you must email your answers to the questions and any additional documents you have not already submitted to the Receiver at <u>equitybuildreceiver@rdaplaw.net</u>, who will then make arrangements for distribution to the SEC and every other claimant asserting an interest in the same property as you. If your documents are too large to attach to your email, please say so in the email and a link to upload the documents will be provided to you. If you are unable to scan and email electronic copies of your answers and the documents (the preferred means of delivery), they instead may be mailed to:

EquityBuild Receiver
c/o Rachlis Duff & Peel, LLC
542 S. Dearborn, Suite 900
Chicago, IL 60605

b. We understand that you have already submitted a Proof of Claim form and supporting documentation. There is no need for you to furnish again anything you previously furnished. But, please be aware that you are being requested to provide documents in addition to the documents you already furnished with your Proof of Claim. Therefore, you must review the Proof of Claim you submitted to determine whether you furnished all of the documents that you are requested to produce in these discovery requests. If there are documents or information that you did not furnish to the Receiver previously, you need to do so now. If you determine that you previously furnished all of the documents in your Proof of Claim, you may answer the request by confirming in writing that you already submitted the requested documents.

c. If you have a doubt whether you provided a document with your Proof of Claim or whether a document is related to a request, you should provide it now.

d. You must provide both documents that you have in your possession and documents that you gave to someone or that someone else may be holding for you, such as a spouse, a relative, a friend, a lawyer, an accountant, or an investment adviser.

e. You are required to answer all of the questions contained in this document under oath. A verification form is located at the end of this document.

f. When you respond to a particular question, please number each response to indicate the question you are answering.

g. If you have confirmed that you already furnished all of the information sought by a question in your Proof of Claim submission, you can answer the question by stating that you already submitted the requested information.

h. After you have sent Your Responses to these discovery requests, you must supplement Your Responses or correct your responses if You learn that Your responses were incomplete or incorrect.

<u>DEFINITIONS</u>

a. "EquityBuild" includes EquityBuild, Inc. and all the affiliates identified on the Proof of Claim form used in this proceeding.

b. An "EquityBuild Asset" is any real or personal property in which EquityBuild or an EquityBuild affiliate has or had an ownership interest, such as the properties in this group of properties.

c. "Mortgage" means a document recorded against a property in this group that secures repayment of a loan or an investment.

d. "Mortgage Loan" means a loan or investment that is secured by a mortgage on a property in this group.

e. "Loan" means a loan or investment that is not secured by a mortgage.

f. "You" or "Your" means the person, business, or entity who made the investment with or provided a loan to EquityBuild.

g. "Interest" means any claim you assert to or in an EquityBuild Asset in this group of properties. This interest could include, for example, a direct cash investment or an investment in the form of a Mortgage, a Mortgage Loan, or Loan related to an EquityBuild Asset in this group of properties.

h. "Documents" means both paper documents and electronically stored information (such as "word" documents, "pdf." documents, "Excel" documents), and includes letters, statements, spreadsheets, e-mails, and text messages.

3

i. "Original Transaction" means the transaction in which you acquired a claim of ownership or other Interest in an EquityBuild Asset or affiliate.

j. A "Rollover Transaction" means a situation where You had an Interest in an EquityBuild Asset or affiliate that was changed or converted, in whole or in part, to a ownership or other Interest in another EquityBuild Asset or affiliate. A Rollover Transaction occurred, for example, if You had an Interest in a Mortgage on an EquityBuild Asset and, instead of receiving a cash distribution, You received an Interest in another EquityBuild Asset or affiliate.

## I. <u>Requests for Documents.</u>

To The Extent You Have Not Already Provided These With Your Proof Of Claim Form, You Need to Provide the Following Documents:

1. All documents you received from EquityBuild related to each Original Transaction and each Rollover Transaction involving a property in this group of properties in which you have or had an Interest, such as:
   - account statements,
   - financial reports,
   - solicitations,
   - private placement memoranda,
   - offering memoranda,
   - brochures,
   - advertisements,
   - information sheets,
   - receipts.

2. All documents that you executed or were requested to execute regarding your Interest in any EquityBuild Asset or property in this group of properties, such as:
   - Mortgages,
   - Promissory notes,
   - Servicing agreements,
   - Collateral agreements,
   - Powers of attorney,
   - Operating Agreements,
   - Contracts or other agreements,
   - Releases or satisfaction of mortgages.

3. All e-mails and correspondence or text messages between You and anyone working for or on behalf of EquityBuild relating to your Interest involving any EquityBuild Asset or property in this group of properties or a Rollover Transaction involving any property that is in this group of properties.

4

4. All documents relating to any Rollover Transaction of Your Interest involving any property in this group of properties to a different EquityBuild Asset, regardless of whether that EquityBuild Asset is included in this group of properties.

NOTE: This Request asks for, and you must provide, the requested documents concerning Rollover Transactions regardless of whether the EquityBuild Asset that your Interest was rolled into is included in this group of properties.

5. All documents regarding the payments You made (or other valuable consideration You gave) for your Interest in an EquityBuild Asset.

6. All documents regarding the payments or assets You received, either as distributions on or payoffs of Your Interest.

7. All documents related to any actual or proposed refinancing or payoff of your Interest, a Mortgage Loan or Loan relating to a property in this group of properties in which You have or had an Interest.

8. All documents in which You were ever told that your Interest or a Mortgage Loan or Loan may be refinanced or paid off.

9. All documents in which You were ever told that that your Interest, a Mortgage Loan or Loan was refinanced or paid off.

10. All documents in which you were requested to release your Interest, a Mortgage, Mortgage Loan or Loan.

11. All documents in which you released or agreed to release your Interest, a Mortgage, Mortgage Loan or Loan.

12. All documents relating to EquityBuild's receipt of funds from the borrower on the Mortgage Loan or Loan or a third-party, such as a lender or title company, intended to repay in whole or in a part a Mortgage Loan or a Loan on a property in this group in which You have or had an Interest, including documents authorizing EquityBuild to collect funds and documents furnishing you with notice that EquityBuild was collecting funds.

II. **Written Questions**

1. Was the "Claimant Name" identified on Your Proof of Claim the actual entity that made the investment in or Mortgage Loan or Loan to a property in the

5

group of properties? If not, please identify the name of the individual or entity that made the investment or provided the Mortgage Loan or Loan.

2. Are the email address and telephone number identified on Your Proof of Claim the best way to contact You? If not, please identify the best email address and phone number to contact You.

3. How did you first learn about EquityBuild and the opportunity to lend money or otherwise invest in an EquityBuild Asset? If you learned about EquityBuild from an individual, please state that person's name and business affiliation (if known).

4. State the names of all persons You (or Your representative) interacted with at or on behalf of EquityBuild, including anyone who said that he or she was an agent, employee, or representative of EquityBuild, about Your Interest, investments, Mortgage, Mortgage Loan or Loans relative to any property in this group. For each person, please also state that person's address and best phone number and email address to contact the person(s) You communicated with (by phone, by email, text or letter, or in person).

5. For each property in this group of properties in which You claim an Interest, state the amount You paid for the Interest or the type and amount of other consideration given for the Interest, the date that You paid or gave consideration for the Interest, and to whom You paid this money or other consideration.

6. For each property in this group of properties in which You claim an Interest, state whether You or anyone on your behalf received any payments, distributions, or other form of return on your investment or Interest, and state the amount, the date, and from whom You received the payment, distribution or return on Your investment or Interest.

7. For each property in this group of properties in which You claim an Interest, state the amount that is due to You for your Interest in each specific property.

8. State whether any Interest You had in a property in this group of properties was the subject of a "Rollover Transaction" (see Definition of "Rollover Transaction" above), and for each Rollover Transaction, state the date of the Rollover Transaction, identify Your original Interest by type of investment, the amount of the original investment, and property address, and identify Your rolled-over Interest by type of interest, amount of the rolled-over Interest, and property address (if any).

9. For each property in this group of properties in which You assert an Interest, state whether You have previously made any representations or submitted any documents regarding Your Interest in any other judicial proceedings, such as

6

bankruptcy, estate administration, marriage dissolution, tax return or proceeding, other judicial, governmental, or administrative proceeding or other loan/credit/insurance applications regarding that Interest and, if so, state the property and the proceeding (Court and Case Number).

10. Do you claim an Interest in a property in this group of properties based upon one or more Mortgage Loans or Loans?

    a.    If so, did you ever authorize anyone or any entity to collect any amount due on the Mortgage Loan(s) or Loan(s)?

    b.    If so, state the name of the person or entity who you authorized to collect any amount due on the Mortgage Loan(s) or Loan(s).

    c.    If so, is there a document in which you authorized that person or entity to collect any amount on the Mortgage Loan(s) or Loan(s)?

    d.    If so, have you furnished that document in your Proof of Claim or in response to these discovery requests?

11. Were you ever told that there were or would be one or more other Mortgage Loans or Loans on any property in this group of properties in which you claim an Interest?

    a.    If so, please state when, how, and by whom you were told of the other Mortgage Loans or Loans.

    b.    If you were told in a document, have you furnished a copy of that document with your Proof of Claim or in response to these discovery requests?

12. Did you ever release or authorize any other person or entity to release your Interest, or a Mortgage Loan or Loan(s) on a property in this group of properties?

    a.    If so, state when and how you released or authorized the release of your Interest or the Mortgage Loan or Loan(s).

    b.    If you authorized a person or entity to release your Interest in a Mortgage Loan or Loan(s) on a property in this group of properties, state the name of the person or entity and the date when you authorized the person or entity or entity to release your Interest.

    c.    If the release or authorization was in a document, have you furnished a copy of that document in your Proof of Claim or in response to these discovery requests?

7

13. Describe all efforts you, or anyone acting on your behalf, made before making your investment in a property in this group to determine if there were any other mortgages on the same property, and state whether you were aware of any such other mortgages when you made your investment.

14. For each property in this group of properties for which You assert an Interest, state whether You believe that your Interest should be paid before another claimant's Interest in that same EquityBuild Asset and, if so, state the facts and documents that support Your claim.

15. For each property in this group of properties in which You assert an Interest, state whether you believe that an Interest claimed by any other person or entity in that same EquityBuild Asset is not valid or is junior to Your Interest and, if so, state the facts and documents that support Your claim.

16. If any Document requested above was once in Your possession, but is no longer in Your possession, state where the Document was located when you possessed it, how it was stored, when, how and why it was disposed of, where it is located now, if known, and identify all persons familiar with the contents of said Document.

17. Were you aware that EquityBuild received funds from the borrower on the Mortgage Loan or Loan or a third-party, such as a lender or title company, intended to repay, in whole or in part, a Mortgage Loan on a property in this group in which You have or had an Interest? If your answer is yes, state the source of the funds received, when you became aware that EquityBuild was receiving such funds, and the information of which you were aware.

VERIFICATION

I, [name of claimant], verify that I have reviewed the answers that I have provided to the Questions above and they are true and correct to the best of my information, knowledge and belief.

I declare under penalty of perjury that the foregoing is true and correct.

_____

Executed on (date).

(Signature)