# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

|  |  |  |
|---|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | ) ) ) |  |
| Plaintiff, | ) ) | Civil Action No. 18-cv-5587 |
| v. | ) ) | Hon. John Z. Lee |
| EQUITYBUILD, INC., EQUITYBUILD FINANCE, LLC, JEROME H. COHEN, and SHAUN D. COHEN, | ) ) ) ) | Magistrate Judge Young B. Kim |
| Defendants. | ) ) |  |

## RECEIVER'S ELEVENTH STATUS REPORT
### (First Quarter 2021)

Kevin B. Duff, as the receiver ("Receiver") for the Estate of Defendants EquityBuild, Inc.,

EquityBuild Finance, LLC, their affiliates, and the affiliate entities of Defendants Jerome Cohen[1]

and Shaun Cohen, as defined in the Order Appointing Receiver entered August 17, 2018 (Dkt. No.

16), as supplemented by Order entered March 14, 2019 (Dkt. No. 290) and Order entered February

21, 2020 (Dkt. No. 634) (collectively, the "Receivership Defendants"), and pursuant to the powers

vested in him by Order of this Court, respectfully submits this Eleventh Status Report for the

quarter ending March 31, 2021.

## I.   SUMMARY OF THE OPERATIONS OF THE RECEIVER

The Receiver, together with his legal counsel, Rachlis Duff & Peel, LLC ("RDP"),

accountants BrookWeiner, LLC ("BrookWeiner"), forensic consultant Prometheum Technologies,

---

[1] On December 30, 2020, Defendant Shaun Cohen reported to the Receiver that Defendant Jerome Cohen died on November 28, 2020

Inc. ("Prometheum"), asset management and real estate brokerage services provider SVN Chicago Commercial, LLC ("SVN"), claims administration service provider Axos Fiduciary Services ("Axos") and documents vendor Avalon Legal ("Avalon"), have undertaken, without limitation, the following activities since the submission of his Tenth Status Report (Dkt. No. 930):

      a.    <u>Identification and Preservation of Assets</u>

Since the filing of his Tenth Status Report, the Receiver continued using reasonable efforts to determine the nature, location, and value of all property interests of the Receivership Defendants, including monies, funds, securities, credits, effects, goods, chattels, lands, premises, leases, claims, rights, and other assets, together with all profits, interest, or other income attributable thereto, of whatever kind, which the Receivership Defendants owned, possessed, had a beneficial interest in, or controlled directly or indirectly.

At the end of the First Quarter 2021, there were 49 properties in the Receivership Estate, including the 37 one-to-four unit properties that are being marketed as a single portfolio and the property in Houston, Texas.[2] The Receiver's primary focus has been and continues to be the preservation, operation, maintenance, and sale of the properties within the Receivership Estate, as well as the implementation and handling of claims administration.  The Receiver also is devoting efforts to claims asserted in state court against former EquityBuild professionals.

As previously stated, the Receiver, in connection with his counsel, asset manager/real estate broker, and property managers, continues to plan for cash flow needs at the properties

---

[2] There were 116 properties in the Receivership Estate at the inception of the Receivership, not including a property in Plano, Texas, that Defendant Shaun Cohen had used as a residence. (*See* Exhibit 6) The Receiver sold ten properties in the second quarter of 2019 (formerly reported as six properties because five of these properties were sold together), eleven properties in the fourth quarter of 2019, two properties in the first quarter of 2020, 17 properties in the second quarter of 2020, 12 properties in the third quarter of 2020, and 15 properties in the fourth quarter of 2020. No property sales closed during the first quarter of 2021. (*See* Exhibit 1)

including but not limited to the underperforming properties, to control and minimize expenditures where possible, and to address health, safety, and other essential needs at each property. To that end, the Receiver and his counsel have regularly communicated with the property managers to address operational and cash needs. The Receiver and his retained professionals also have reviewed monthly financial reporting and analyzed the cash position of the Estate. In consultation with his asset managers, the Receiver has assessed the prudence and necessity of property maintenance and repair work. Consistent with the Liquidation Plan filed with the Court (Dkt. No. 166), the Receiver remains committed, in accordance with the advice of his retained professionals, the property managers, and asset management consultants, and subject to availability of funds, to undertake capital improvements needed to address health and safety concerns, cure building code violations, or yield increases in occupancy that would drive commensurate increases in property value.

As of March 31, 2021, only two properties had delinquent 2018 property taxes, 7237-43 S Bennett Avenue in Chicago (in the amount of $26,676.70[3]) and 1102 Bingham in Houston (in the amount of $50,138.61). Both properties are under contract, and the Chicago property is the subject of the Receiver's pending Eleventh Motion to Confirm Sale (Dkt. No. 902). An additional $37,390.75 is owed for 2019 taxes on the Houston property, and there are approximately $31,550.73 of delinquent 2019 taxes, in total, corresponding to 1401 W. 109th Place, 7237-43 S Bennett Avenue, and 1414-18 E. 62nd Place.

The Receiver is maintaining casualty and liability insurance for all assets in the portfolio and paid $29,271.16 for property insurance and $51,684.67 for general liability/umbrella insurance

---

[3] The Receiver's Tenth Status Report erroneously indicated the then-current 2018 tax balance as $28,789.54, when in fact the balance at that time was $25,789.54.

in the First Quarter 2021. The cost of maintaining this insurance decreases, however, with each conveyance. The Receiver is presently engaged in efforts to renew the insurance for the properties that will remain in the portfolio when the renewals come due.

    b.   <u>Property Sales</u>

No property sales closed during the First Quarter 2021, as the Receiver awaited rulings on the Tenth and Eleventh motions to confirm sales.[4] *See* **<u>Exhibit 1</u>** for a listing of property sales and net proceeds by properties since the inception of the Receivership, by closing date, property address and gross and net proceeds. Consistent with the Court's orders approving these sales, the Receiver segregated the net proceeds into separate subaccounts. (Dkt. Nos. 615, 616)

On October 5, 2020, the Receiver filed his Tenth Motion to Confirm Sales of 13 apartment buildings and a vacant land parcel (Dkt. No. 809). Following briefing related to the objections of certain institutional lender claimants to the sale of eight of these properties (Dkt. Nos. 820, 845, 858), the Court overruled the objections and confirmed the sale of the following eight properties (Dkt. Nos. 964, 966):

1. 4611-15 S Drexel Boulevard
2. 6217-27 S Dorchester Avenue
3. 7024-32 S Paxton Avenue
4. 7255-57 S Euclid Avenue
5. 1422-24 East 68th Street
6. 2800-06 E 81st Street
7. 4750-52 S Indiana Avenue
8. 7840-42 S Yates Avenue

Briefing on the Receiver's Eleventh Motion to Confirm Sale of the property located at 7237 S Bennett Avenue was concluded during the quarter (Dkt. Nos. 902, 918, 921). The Receiver also submitted a proposed order to the Court regarding the un-objected to Motion to Approve Use of

---

[4] The remainder of the Receiver's Tenth Sales motion was granted on March 31, 2021 (Dkt. No. 964) and by Order entered April 5, 2021 (Dkt. No. 966). As of the date of this Report, the Receiver has closed or scheduled the closings of six of the eight property sales confirmed in that Order.

Sales Proceeds to pay property manager expenses, an administrative judgment, and an insurance deductible, which was granted on April 30, 2021.  (Dkt. 984)

After the January 15, 2021 deadline for the submission of offers following four consecutive weeks of advertising for public bid between December 14, 2020, and January 4, 2021, along with other promotional efforts, the Receiver and his real estate professionals accepted a purchase and sale offer for the following portfolio of 37 single-family residences (containing 47 total units):

- 1017 West 102nd Street, Chicago, IL 60643
- 1516 East 85th Place, Chicago, IL 60619
- 2136 W 83rd Street, Chicago, IL 60620
- 417 Oglesby Avenue, Chicago, IL 60409
- 7922 S Luella Avenue, Chicago, IL 60617
- 7925 S Kingston Avenue, Chicago, IL 60617
- 7933 S Kingston Avenue, Chicago, IL 60617
- 8030 S Marquette Avenue, Chicago, IL 60617
- 8104 S Kingston Avenue, Chicago, IL 60617
- 8403 S Aberdeen Street, Chicago, IL 60620
- 8405 S Marquette Avenue, Chicago, IL 60617
- 8529 S Rhodes Avenue, Chicago, IL 60619
- 8800 S Ada Street, Chicago, IL 60620
- 9212 S Parnell Avenue, Chicago, IL 60620
- 10012 S LaSalle Avenue, Chicago, IL 60628
- 11318 S Church Street, Chicago, IL 60643
- 3213 S Throop Street, Chicago, IL 60608
- 3723 W 68th Place, Chicago, IL 60629
- 406 E 87th Place, Chicago, IL 60619
- 61 E 92nd Street, Chicago, IL 60619
- 6554 S Rhodes Avenue, Chicago, IL 60637
- 6825 S Indiana Avenue, Chicago, IL 60637
- 7210 S Vernon Avenue, Chicago, IL 60619
- 7712 S Euclid Avenue, Chicago, IL 60649
- 7953 S Woodlawn Avenue, Chicago, IL 60619
- 8107 S Kingston Avenue, Chicago, IL 60617
- 8346 S Constance Avenue, Chicago, IL 60617
- 8432 S Essex Avenue, Chicago, IL 60617
- 8517 S Vernon Avenue, Chicago, IL 60619
- 2129 W 71st Street, Chicago, IL 60636
- 9610 S Woodlawn Avenue, Chicago, IL 60628
- 5437 S Laflin Street, Chicago, IL 60609
- 6759 S Indiana Avenue, Chicago, IL 60637
- 1401 W 109th Place, Chicago, IL 60643

- 310 E 50th Street, Chicago, IL 60615
- 6807 S Indiana Avenue, Chicago, IL 60637
- 1414-18 E 62nd Place, Chicago, IL 60637

Aside from these 37 single-family residence properties for which a motion to confirm their sales was filed on April 12, 2021 (Dkt. No. 967), the following properties had not closed as of the filing of this report:

- 638 North Avers (motion to confirm sale filed 3/31/21) (Dkt. No. 962)
- 7109-19 South Calumet (the terms of a proposed letter of credit to be posted by an institutional lender have not been resolved and the Receiver is awaiting a response from the lender's counsel)
- 1102 Bingham (a parcel of land in Houston, Texas, containing a single-family home and six adjacent vacant lots, which is under contract)
- 7237-43 South Bennett (pending ruling on 11th Motion to Confirm Sales)
- Four properties that are the subject of the 10th Motion to Confirm Sales, granted on March 31, 2021:
  - 4611-15 S Drexel
  - 6217-27 S Dorchester
  - 7255-57 S Euclid
  - 1422-24 East 68th

Also pending is Ventus' November 9, 2020 Motion for Return of Earnest Money Deposits (Dkt. No. 861) to which the Receiver responded on November 24, 2020 (Dkt. No. 882).

c.     Code Violations and Property Damage

During the continued COVID-19 pandemic, the City's citation of code violations has remained low, and the administrative courts have continued to extend most hearing dates with respect to the enforcement of code violations. During the First Quarter 2021, five new notices of violation were issued. The Receiver was able to obtain dismissal of the EquityBuild entity in two of these cases (8209 S Ellis and 1449 S Talman), a nominal fine was paid to resolve a third (4750 S Indiana), and two remained pending (7113 S Calumet and 7051 S Bennett).

Only one Department of Sanitation case was heard during the quarter (4611 S Drexel), resulting in the entry of a nonsuit order. This was a matter for which a $4,021.59 lien had been

recorded against for which the Receiver obtained a release and moved to set aside the default judgment.

The Department of Administrative Hearings has not yet resumed hearings in Department of Buildings matters, and therefore each of the hearings that were scheduled during the quarter in pending matters was continued. During the quarter, the Receiver's counsel received numerous orders continuing hearings, updated its docket, and continued to work closely with the property managers to address life and safety issues and to preserve the respective properties.

During the quarter, the Receiver arranged inspections of properties with open housing court litigation. Four housing court matters were heard on January 28, 2021, resulting in one dismissal and three continuances to May 20, 2021.

In summary, as of March 31, 2021, there were 13 known pending City of Chicago matters involving alleged code violations. These included 3 pending City of Chicago municipal housing court matters, 9 pending City of Chicago administrative proceedings filed by the Buildings Department and 1 pending administrative proceeding filed by the Department of Sanitation. Additionally, the Receiver is aware of two properties having received notices of building code violation for which no court case has been filed.

On April 14, 2021, an underground pipe burst at the property located at 7255 S. Euclid, requiring excavation and repairs, the cost of which was $13,340.

       d.    <u>Financial Reporting and Rents Restoration</u>

The Receiver continues to provide institutional lenders with monthly accounting relating to rents generated by, and expenses incurred in connection with, the properties on which they assert liens. To that end, monthly reports covering the periods of June, July, August, and September 2020

7

were sent to lenders' counsel during the quarter.[5]  Reports for each property include the following information: (a) net operating income, (b) expenditures made by the Receiver for the benefit of the property (primarily for insurance, real estate taxes, and funds sent to the property manager to cover property management expenses not payable through operating income), (c) net income distributed to the Receiver or to other property accounts from which funds were previously borrowed, and (d) a computation of the cumulative amount (if any) reimbursable from each property, representing the amount that has been expended for the benefit of the property from sources other than its operating income.

The aggregate amount reimbursable from sold properties (calculated as described above) as of September 30, 2020 (the last date through which reports have been finalized) was approximately $1,889,288.  Because the balance of the rents required to be restored to properties pursuant to Dkt. No. 223 was restored in September 2020[6], the Receiver will seek the Court's approval to reimburse the Receiver's Account for these funds that the Receiver expended on the sold properties.

     e.     <u>Open Litigation</u>

Discovery in the matter captioned *Byrd v. EquityBuild et al.*, Case No. 18 L 1993, Circuit Court of Cook County closed on March 31, 2021, and the parties are awaiting a trial setting hearing date and engaging in settlement discussions.

---

[5] Beginning in September 2019, the Receiver and his counsel also began generating monthly reports for properties not encumbered by institutional debt.

[6] A small balance of $84.25 was restored in January 2021, resulting from adjustments relating to prepaid insurance costs allocations.

     f.     <u>Notice of Appointment of Receiver</u>

The Receiver continued his efforts to notify all necessary and relevant individuals and entities of the appointment and to protect and preserve the assets of the Receivership Estate. To that end, as they are identified, the Receiver will continue to deliver notices to individuals or entities that have been identified as potentially possessing property, business, books, records, or accounts of the Receivership Defendants, or who may have retained, managed, held, insured, or encumbered, or otherwise been involved with, any of the assets of the Receivership Defendants.

     g.     <u>Claimant Communications</u>

The Receiver has provided numerous resources to keep claimants informed. To provide basic information, the Receiver established a webpage (http://rdaplaw.net/receivership-for-equitybuild) for claimants and other interested parties to obtain information and certain court filings related to the Receivership Estate. A copy of this Status Report will be posted on the Receivership web site.

Court filings and orders are also available through PACER, which is an electronic filing system used for submissions to the Court. Investor claimants and others seeking court filings and orders can visit www.ilnd.uscourts.gov for information about accessing filings through PACER.

Beyond those avenues, the Receiver continues to receive and respond to numerous emails and voicemails from claimants and their representatives. The Receiver and his staff responded to over 200 such inquiries during the First Quarter 2021, in addition to numerous oral and other written communications. The Receiver will continue to work to ensure that information is available and/or otherwise provided as quickly and completely as practicable, asks all stakeholders and interested parties for patience during this lengthy process, and reiterates that responding to individual inquiries depletes Receivership assets. These quarterly status reports and the Receiver's

other court filings remain the most efficient means of communicating information regarding the activities of the Receivership Estate.

        h.      <u>Control of Receivership Property and Records</u>

The Receiver has continued efforts to preserve all EquityBuild property and records. The Receiver is maintaining two platforms of records and data. On October 9, 2020, the institutional lenders submitted a plan to the Court to process the EquityBuild internal documents and make them available to other claimants and parties. (Dkt. No. 812). Such access will involve a fee as well as agreement regarding keeping the documents confidential. (Dkt. Nos. 911, 915)

        i.      <u>Securing Bank and Investment Accounts</u>

The Receiver notified, contacted, and conferred with the banks and other financial institutions identified as having custody or control of funds, accounts, or other assets held by, in the name of, or for the benefit of, directly or indirectly, the Receivership Defendants. The Receiver is still pursuing records from certain institutions.

        j.      <u>Factual Investigation</u>

The Receiver and his retained professionals have continued to review and analyze the following: (i) documents and correspondence sent to or received from the EquityBuild principals, to whose email accounts the Receiver has access; (ii) bank records from EquityBuild and its affiliate entities; (iii) EquityBuild documents (largely stored in cloud-based and other electronic media, plus a limited number of hard copy records); (iv) available underlying transaction documents received to-date from former Chicago-based EquityBuild counsel; and (v) files produced by former EquityBuild counsel, accountants, and employees. The Receiver anticipates that additional subpoenas will be issued in the coming months.

k.  Tax Issues

The Receiver has informed investors that he cannot provide advice on tax matters. Moreover, the Receiver and his retained professionals do not plan to issue 1099-INT's. With respect to valuation, loss, or other tax issues, investors and their tax advisors may wish to seek independent tax advice and to consider IRS Rev. Proc. 2009-20 and IRS Rev. Rul. 2009-9.

BrookWeiner was retained to perform accounting, tax, and related work in connection with winding down the business operations of the Receivership Defendants. BrookWeiner also has compiled monthly property statements and property spreadsheets and assisted with cash flow analysis matters.

l.  Accounts Established by the Receiver for the Benefit of the Receivership Estate

The Receiver established custodial accounts at a federally insured financial institution to hold all cash proceeds from the sale of the Receivership property. These interest-bearing checking accounts are used by the Receiver to collect liquid assets of the Estate and to pay portfolio-related and administrative expenses. The Receiver also established separate interest-bearing accounts to hold funds from the sale of real estate, as directed by Court order, until such time as it becomes appropriate to distribute such funds, upon Court approval, to the various creditors of the Estate, including but not limited to the defrauded investors or lenders. Attached as **Exhibit 2** is a schedule reflecting the balance of funds in these property specific accounts as of March 31, 2021, with a description of any changes to the account balance during the quarter.

## II.  RECEIVER'S FUND ACCOUNTING

The Receiver's Standardized Fund Accounting Report ("SFAR") for the First Quarter 2021 is attached hereto as **Exhibit 3.** The SFAR discloses the funds received and disbursed from the Receivership Estate during this reporting period. As reported in the SFAR, cash on hand as of

March 31, 2021 equaled $1,102,611.53. The information reflected in the SFAR is based on records and information currently available to the Receiver. The Receiver and his advisors are continuing with their evaluation and analysis.

## III. RECEIVER'S SCHEDULE OF RECEIPTS AND DISBURSEMENTS

The Receiver's Schedules of Receipts and Disbursements ("Schedule") for the First Quarter 2021 are attached hereto as **Exhibit 4.** These Schedules in the aggregate reflect $19,424.45 in total receipts and $98,694.35 in total disbursements to and from the Receiver's (non-property) accounts.

## IV. RECEIVERSHIP PROPERTY

All known Receivership Property is identified and described in the Master Asset List attached hereto as **Exhibit 5.** Additionally, a list of real estate that has been in the Receivership Estate since its inception is attached as **Exhibit 6**, and the balance of the 89 separate interest-bearing accounts established to hold the proceeds from sold real estate is attached as Exhibit 2.

The Master Asset List identifies 56 checking accounts in the names of the affiliate entities identified as Receivership Defendants, reflecting transfers of $213,249.56 to the Receiver's account. (*See also* Dkt. No. 348 at 23-24 for additional information relating to these funds.) The Master Asset List also identifies funds in the Receiver's account in the amount of $1,102,611.53. (Exhibit 5). The 89 property-specific accounts holding funds from the sale of those properties cumulatively contained $51,276,556.83 as of March 31, 2021 (Exhibit 2).

The Master Asset List does not include funds received or recovered after March 31, 2021. Nor does it include potentially recoverable assets for which the Receiver is still evaluating the value, potential value, and/or ownership interests. The Receiver is in the process of evaluating certain other types of assets that may be recoverable by the Receivership Estate.

## V.  LIQUIDATED AND UNLIQUIDATED CLAIMS HELD BY THE RECEIVERSHIP ESTATE

The Receiver and his attorneys are analyzing and identifying potential claims, including, but not limited to, potential fraudulent transfer claims and claims for aiding and abetting the fraud of the Receivership Defendants.

The Receiver and his retained counsel are prosecuting claims in the Circuit Court of Cook County for professional malpractice and aiding and abetting a breach of fiduciary duty against Rock Fusco & Connelly LLC ("Rock Fusco"), Ioana Salajanu (a former Rock Fusco attorney), and Bregman Berbert Schwartz & Gilday LLC. No dispositive motions were filed at the pleadings stage, and the case is currently in the discovery phase, with each of the parties having propounded both document requests and interrogatories. The Receiver has already made a substantial production of documents. Oral discovery has not yet commenced.

As it relates to potential actions against claimants, and as discussed as part of the pending motion for establishment of a claims resolution process, the Receiver anticipates that any such claims would be brought as part of the claims dispute resolution process.

## VI.  CREDITORS AND CLAIMS AGAINST THE RECEIVERSHIP ESTATE

The identification and compilation of claims submitted in this matter has been extraordinarily complex and time-consuming due to the unique circumstances and facts in this case. For example, it appears that in many instances anticipated proceeds of investor-lender loans rolled into new offerings rather than being paid off at maturity. It also appears that in some circumstances the mortgages securing loans may have been released without investor-lenders' knowledge or consent, allowing the Defendants to refinance the properties with new loans without retiring the existing loans. Moreover, some investor-lenders may have been induced to exchange secured loans for unsecured loans or equity positions through false representations. Additionally,

claims against many properties are complicated by cross-collateralized mortgages. The claims process has also been complicated by, among other things: (i) improperly completed proofs of claim, (ii) claims relating to properties that were conveyed to third-parties prior to the establishment of the Receivership; and (iii) claims lacking reference to properties, or relating solely to what appear to be equity investment vehicles.

During the First Quarter 2021, the Receiver continued to work on the accuracy and completeness of its records regarding the nearly 2400 submitted claims.[7] Attached hereto as **Exhibit 7** is an updated version of the Receiver's "Master Claims Exhibit" listing, showing for each individual claim submitted, (i) the property address or fund name, (ii) the type (*e.g.,* property in the Receivership Estate, a former EquityBuild property disposed of prior to the establishment of the receivership, or an equity fund), (iii) the claimant name, (iv) the total amount claimed, (v) the category identified by the claimant (*e.g.,* investor-lender, equity investor, institutional lender, trade creditor, independent contractor or other), (vi) the amount claimed to have been loaned or invested in the particular property or fund (where it could be determined from the face of the claim form) and (vii) the unique claim number assigned to the claim. The updated Exhibit 7 reflects additional information provided to the Receiver by claimants since the filing of the Receiver's last status report.

However, despite the claims review and analysis undertaken to date, the Receiver has not yet been able to review all of the documents submitted with each claim form, and thus makes no

---

[7] Because many of the Proof of Claim ("POC") forms submitted to the Receiver included claims against more than one property, and many claimants submitted more than one POC for the same claims, the most accurate measure of the total number of claims is the number of unique claims against a particular property or fund, which total nearly 2400. About 165 of these claims, however, are asserted against properties that are not part of the Receivership Estate, because they were sold or otherwise disposed of before the Order Appointing Receiver was entered.

conclusions or recommendations to the Court or to the claimants as to the validity, certainty, eligibility, or priority of any particular claim at this time. The Receiver embarked on this further review process during the First Quarter of 2021, and the balance of the review will occur as part of the claims process that is discussed further below.

*The Motion To Establish A Process For Resolution Of Claims.*

During the First Quarter of 2021, the Receiver and his counsel proceeded on many fronts in furtherance of a process for the review and resolution of claims and in response to the efforts of certain claimants to have their claims addressed by the Court ahead of the others.

At the Court's direction, the Receiver worked with counsel for claimants to prepare joint status reports, and in accordance with that directive, counsel for the Receiver held several extended conference calls and exchanged multiple rounds of drafts of the Joint Status Reports filed on January 22, 2021 (Dkt. No. 928) and March 5, 2021 (Dkt. No. 953). These joint reports (1) provided outlines of the proposed process for the Court's resolution of disputed claims, setting forth the areas of the parties' agreement and disagreement, (2) set forth revised drafts incorporating the Court's rulings and remaining disputes regarding the standard discovery requests, (3) updated the Court on the parties' progress relating to the transfer of claims documentation, (4) updated the Court regarding the establishment of a database of EquityBuild documents that will be made available to claimants, (5) updated the Court on the status of property sales, and (6) provided information about regarding the briefing status of pending motions.

On January 29, 2021, the Court held an additional telephonic hearings on the Receiver's February 28, 2020 Motion for Approval of Process for Resolution of Disputed Claims (Dkt. No. 638), which proposed a process for the orderly resolution of claims submitted to the Receiver in this matter. The Court orally ruled on the remaining disputes related to the claims process, and

directed the Receiver to prepare and submit a proposed global Claims Priority Resolution Process case management order memorializing the Court's rulings. (Dkt. No. 931) The Receiver worked with counsel for the institutional lenders, certain of the investor lenders, and the SEC to submit two proposed orders, which were entered by the Court on February 9, 2021. (Dkt. Nos. 940 and 941)

On February 9, 2021, all claimants were provided with notice of the Court's Confidentiality Order and the 14-day opt-out period. On February 25, 2021, the Receiver filed a Notice of All Claimants Who Do Not Agree to Abide by the Terms of the Agreed Confidentiality Order. (Dkt. No. 949) On February 26, 2021, the Receiver provided all claimants with information about the distribution of claim forms by Avalon Legal, and Avalon began sending emails to claimants with links to download claims documentation on March 5, 2021. Exhibit 7 to this report is sorted in property number order and provides the unique claim number assigned to each claim. The claims documentation provided to claimants by Avalon are grouped in folders named with the claimant's ID number.[8] As of the date of this report, Avalon has finished sending the claims documentation for all properties in the receivership estate.

During the quarter, the Receiver negotiated a vendor agreement with Avalon and participated in the extended negotiation of a vendor agreement and license with CloudNine and TeamWerks. The Receiver also prepared the EquityBuild documents for transfer to CloudNine,

---

[8] Note that the format of the claim numbers listed on Exhibit 7 is "PROPERTY NUMBER [hyphen] CLAIMANT ID NO." So, for example, the number 15-3000 refers to the claim of claimant number 3000 against property number 15. The claim form and supporting documentation in this example would have been sent to everyone claiming an interest in property number 15 and would be found in a folder labeled 3000. Individual claimants may have more than one claimant ID number if they submitted more than one proof of claim form.

and worked to update and confirm the accuracy of claimants' email, address, and counsel records for use in the distribution of claim forms and the upcoming framing reports.

By Order entered April 21, 2021, the summary claims resolution process with respect to the first group of properties is scheduled to begin June 1, 2021. (Dkt. No. 973) This Court has indicated that this process will be a comprehensive process where all issues will be reviewed. Accordingly, the Receiver anticipates utilizing the claims resolution process to review all claims, including but not limited to their validity, fairness, amount, legality and classification, as the process is meant to be comprehensive and will allow for discovery and the like such that all matters regarding a property can be addressed at one time in one process..

*Process for the resolution of properties without competing claims*

The Receiver and counsel for Midland Loan Services and U.S. Bank National Association have participated in a number of conferences regarding the process for the resolution of their liens on properties in which no other claimants have submitted a claim. The parties previously reported to the Court that there are a total of 26 single-family properties securing Midland's loans in this category (two of which also have a claim submitted by the City of Chicago), and two multi-family properties securing U.S. Bank's loans. (Dkt. No. 953 at 3) Subsequently, however, the parties have uncovered mortgages recorded against 14 of those 26 Midland properties and are considering whether those properties are better addressed in the claims process ordered by the Court to give potential lienholders notice and an opportunity to be heard.

Finally, the Receiver repeats the following reminders regarding claims and the claims process: Claimants may want to consider whether to hire counsel to assist them with the claims process. Claimants do not have an obligation to retain counsel in order to participate in the claims process, but the Receiver and his counsel cannot provide legal advice to any claimant, nor can the

Receiver advise claimants regarding whether or not they should retain counsel. Any claimant that choses to proceed without counsel should visit the section of the Court's website (www.ilnd.uscourts.gov) named "Information for People Without Lawyers (Pro Se)" which provides useful information and also states the following: "The rules, procedures and law that affect your case are very often hard to understand. With that in mind, you should seriously consider trying to obtain professional legal assistance from an attorney instead of representing yourself as a pro se party." Claimants may also want to speak with a lawyer to assist them in determining for themselves whether or not to retain counsel.

All claimants have a continuing responsibility to ensure that the Receiver at all times has current and up-to-date contact information so that the Receiver may provide important information relating to the claims process, the claimant's claim, or the Receivership Estate. Claimants may provide changes to or updated contact information to the Receiver at equitybuildclaims@rdaplaw.net.

## VII.    PROFESSIONAL FEES AND EXPENSES

As of March 31, 2021, there were approximately $2,064,984.47 in unpaid fees and expenses for all professionals that have been approved by the Court, and the Receiver has submitted applications for an additional $403,064.48 of professional fees for the third quarter of 2020 (Dkt. No. 885) and $379,388.01 for the fourth quarter of 2020 (Dkt. No. 945), both of which remain pending. On October 26, 2020, the Court granted the Receiver's request for a lien on the estate assets and their proceeds to cover the Receiver's fees and other approved Receivership expenses that may exceed the Estate's unencumbered funds, and indicated that the priority of the lien will be determined as part of the claims process. (Dkt. No. 824)

On February 23, 2021, the Receiver filed a Motion for Approval to Pay Certain Previously Approved Fees and Costs and for Interim Payment of Continuing Claims Process Fees and Costs Pursuant to Receiver's Lien (Dkt. No. 947), and certain of the institutional lenders filed objections to the Receiver's proposal on March 30, 2021 (Dkt. No. 961). The Receiver submitted a reply brief on April 28, 2021. (Dkt. No. 981)

Regarding previously approved fees, the Receiver's preparation of schedules that allocate previously-approved fees to specific properties in accordance with the approved allocation methodology took an enormous amount of effort, and the schedules were submitted to the Court on April 28, 2021 (Dkt. Nos. 981-1 to 981-6). The Institutional Lenders have asserted that they have reserved the right to review and respond to Receiver's schedules. Regarding the process proposed by the Receiver for the interim payment of fees related to the claims process (Dkt. No. 947), the Receiver desires a ruling on his proposal before the claims process commences so that the stakeholders will be aware of the Court's decision moving forward and the Receiver and his retained professionals can be fairly compensated. As these matters involve previously approved fee petitions, the Receiver believes that such issues are ripe for resolution and should be resolved at this point for the reasons set forth in the motion and related briefs. (Dkt. No. 947, 981, 982) The Institutional Lenders dispute that the issue of the priority of the Receiver's claimed lien for fees and costs is ripe for resolution and have opposed the Receiver's request. (Dkt. No. 961)

## VIII.  CONCLUSION

At this time, the Receiver recommends the continuation of the Receivership for at least the following reasons:

1.     Preservation, maintenance, and operation of the assets in the Receivership Estate;

2.    The continued investigation and analysis of current assets and potentially recoverable assets for which the Receiver is still evaluating the value, potential value, and/or ownership interests;

3.    The continued efforts of the Receiver to dispose of various assets of the Receivership Estate on the best possible terms;

4.    The continued investigation and analysis of the potential claims against the Receivership Estate, including, but not limited to, the claims and records of investors;

5.    The continued investigation, analysis, and recovery of potential fraudulent transfer claims and claims against third parties;

6.    The continued analysis and formulation, in consultation with the SEC and the Court, of a just and fair distribution plan for the creditors of the Receivership Estate; and

7.    The discharge of any other legal and/or appointed duties of the Receiver as identified in the August 17, 2018 Order Appointing Receiver, or as the Court deems necessary.


Dated:  April 30, 2021                              Kevin B. Duff, Receiver

                                        By:    /s/  Michael Rachlis
                                               Michael Rachlis (mrachlis@rdaplaw.net)
                                               Jodi Rosen Wine (jwine@rdaplaw.net)
                                               Rachlis Duff & Peel, LLC
                                               542 South Dearborn Street, Suite 900
                                               Chicago, IL 60605
                                               Phone (312) 733-3950; Fax (312) 733-3952

## **CERTIFICATE OF SERVICE**

I hereby certify that I provided service of the foregoing Receiver's Eleventh Status Report, via ECF filing, to all counsel of record on April 30, 2021.

I further certify that I caused true and correct copies of the foregoing to be served upon the following individuals or entities by electronic mail:

- All known EquityBuild investors; and

- All known individuals or entities that submitted a proof of claim in this action (sent to the e-mail address each claimant provided on the claim form).

I further certify that the Receiver's Eleventh Status Report will be posted to the Receivership webpage at: http://rdaplaw.net/receivership-for-equitybuild

/s/ Michael Rachlis

Michael Rachlis
Rachlis Duff & Peel, LLC
542 South Dearborn Street, Suite 900
Chicago, IL 60605
Phone (312) 733-3950
Fax (312) 733-3952
mrachlis@rdaplaw.net

# Exhibit 1

| Prop # | PROPERTY ADDRESS | CLOSING DATE | SALE PRICE | AMOUNT OF NET PROCEEDS |
|---|---|---|---|---|
| | ALL CLOSED PROPERTIES | | | |
| 3 | 5001-05 S Drexel | 5/22/2019 | $2,800,000.00 | $2,579,171.14 |
| 9 | 8100 S Essex | 4/30/2019 | $1,100,000.00 | $887,701.86 |
| 11 | 7500-06 S Eggleston | 4/26/2019 | $960,000.00 | $841,038.85 |
| 14 | 7549-59 S Essex | 4/26/2019 | $1,175,000.00 | $1,074,337.60 |
| 79 | 6160-6212 S Martin LK | 4/30/2019 | $785,000.00 | $532,278.72 |
| 102 | 7927-29 S Essex | 5/1/2019 | $175,000.00 | $141,875.84 |
| 103 | 7933-35 S Essex | 5/1/2019 | $175,000.00 | $142,485.14 |
| 104 | 7937-39 S Essex | 5/1/2019 | $175,000.00 | $141,990.37 |
| 105 | 7943-45 S Essex | 5/1/2019 | $175,000.00 | $136,204.61 |
| 106 | 7947-49 S Essex | 5/1/2019 | $175,000.00 | $142,012.95 |
| 10 | 7301-09 S Stewart | 11/4/2019 | $650,000.00 | $587,383.53 |
| 62 | 7834 S Ellis | 11/4/2019 | $1,777,000.00 | $1,655,750.17 |
| 58 | 5955 S Sacramento | 11/5/2019 | $570,000.00 | $497,643.46 |
| 59 | 6001 S Sacramento | 11/5/2019 | $435,000.00 | $379,772.49 |
| 60 | 7026 Cornell | 11/6/2019 | $1,110,000.00 | $918,748.46 |
| 12 | 3030 E 79th | 11/12/2019 | $400,000.00 | $351,680.90 |
| 13 | 2909 E 78th | 11/14/2019 | $1,426,000.00 | $1,276,569.01 |
| 71 | 701 S 5th Avenue | 3/31/2020 | $975,000.00 | $520,541.83 |
| 77 | 7750 S. Muskegon | 12/18/2019 | $700,000.00 | $582,979.54 |
| 92 | 7748 S. Essex | 12/18/2019 | $1,350,000.00 | $1,217,423.87 |
| 75 | 7625 S. East End | 12/20/2019 | $1,250,000.00 | $1,156,782.51 |
| 76 | 7635 S. East End | 12/20/2019 | $1,170,000.00 | $1,084,045.74 |
| 15 | 8047 S. Manistee | 2/5/2020 | $975,000.00 | $867,058.48 |
| 5 | 7749 S. Yates | 4/22/2020 | $925,000.00 | $785,629.17 |
| 115 | 1050 8th Ave, Naples, FL | 4/24/2020 | $950,000.00 | $393,043.13 |
| 65 | 6749 S. Merrill | 4/28/2020 | $1,480,000.00 | $1,384,437.44 |
| 112 | 7450 S. Luella | 5/7/2020 | $278,000.00 | $211,313.61 |
| 88 | 7546 S. Saginaw | 5/13/2020 | $625,000.00 | $536,319.43 |
| 95 | 8201 S. Kingston | 5/21/2020 | $400,000.00 | $313,377.74 |
| 63 | 4520 S. Drexel | 5/21/2020 | $6,110,000.00 | $5,814,278.91 |
| 96 | 8326-32 S Ellis Avenue | 6/11/2020 | $1,610,000.00 | $1,403,225.03 |
| 97 | 8334-40 S Ellis Avenue | | | |
| 98 | 8342-50 S Ellis Avenue | | | |
| 99 | 8352-58 S Ellis Avenue | | | |
| 4 | 5450 S. Indiana Avenue | 6/25/2020 | $1,800,000.00 | $1,656,600.96 |
| 6 | 6437 S. Kenwood Avenue | 6/25/2020 | $1,415,000.00 | $1,317,322.28 |
| 50 | 7760 S. Coles | 6/26/2020 | $260,000.00 | $188,195.94 |
| 54 | 8000 S. Justine | 6/26/2020 | $375,000.00 | $297,778.30 |
| 55 | 8107 S. Ellis | 6/30/2020 | $220,000.00 | $175,605.67 |
| 57 | 8214 S. Ingleside | 6/30/2020 | $350,000.00 | $267,219.19 |
| 56 | 8209 S. Ellis | 7/1/2020 | $375,000.00 | $308,848.22 |
| 100 | 11117 S. Longwood | 7/8/2020 | $1,750,000.00 | $1,599,854.81 |
| 49 | 7300-04 S. St. Lawrence | 7/27/2020 | $330,000.00 | $283,239.84 |
| 66 | 7110-16 S. Cornell | 8/13/2020 | $1,240,000.00 | $1,145,576.16 |
| 93 | 7957-59 S. Marquette | 9/21/2020 | $351,000.00 | $279,775.32 |
| 84 | 7051 S. Bennett | 9/23/2020 | $600,000.00 | $482,797.05 |
| 74 | 3074 Cheltenham | 9/24/2020 | $1,060,000.00 | $960,348.38 |
| 80 | 2736-44 W. 64th | 9/29/2020 | $418,000.00 | $373,122.98 |
| 110 | 5618-20 S. King | 9/29/2029 | $646,000.00 | $584,772.08 |
| 83 | 6356 S. California | 9/29/2020 | $375,000.00 | $312,552.66 |
| 82 | 6355-59 S. Talman | 9/29/2020 | $577,000.00 | $472,139.56 |

| 78 | 7201 S. Constance | 9/30/2020 | $1,100,000.00 | $951,411.73 |
|---|---|---|---|---|
| 111 | 6554-58 S.Vernon | 10/15/2020 | $576,000.00 | $528,668.50 |
| 1 | 1700-08 W. Juneway | 10/20/2020 | $2,800,000.00 | $2,628,031.19 |
| 85 | 7201-07 S. Dorchester | 10/20/2020 | $495,000.00 | $413,136.81 |
| 87 | 7508 S. Essex | 10/28/2020 | $755,000.00 | $690,807.52 |
| 115 | 431 E. 42nd | 11/5/2020 | $82,500.00 | $59,375.71 |
| 91 | 7701-03 S. Essex | 11/16/2020 | $700,000.00 | $641,060.09 |
| 86 | 7442-54 S. Calumet | 11/16/2020 | $565,000.00 | $518,560.89 |
| 94 | 816-22 E. Marquette | 11/18/2020 | $805,000.00 | $747,245.26 |
| 101 | 6949-59 S. Merrill | 12/1/2020 | $1,520,000.00 | $1,404,824.55 |
| 2 | 4533-47 S. Calumet | 12/1/2020 | $2,120,000.00 | $1,969,074.99 |
| 81 | 4315-19 S. Michigan | 12/2/2020 | $850,000.00 | $787,969.95 |
| 89 | 7600-10 S. Kingston | 12/2/2020 | $1,530,000.00 | $1,377,207.46 |
| 90 | 7656-58 S. Kingston | 12/2/2020 | $320,000.00 | $230,791.66 |
| 67 | 1131-41 E 79th Place | 12/22/2020 | $1,150,000.00 | $1,055,876.12 |
| 69 | 6250 S Mozart Street | 12/22/2020 | $925,000.00 | $843,372.55 |
| | | | $61,296,500.00 | $54,110,265.91 |

# Exhibit 2

*SEC v. EquityBuild, Inc., et al.*

No. 18-cv-5587

**Balances of Funds in Property Specific Accounts as of March 31, 2021**

| Account Number | Account Name | Account Balance (as of March 31, 2021) | Date of Settlement | Reason for Change (if any) 1/1/21 - 3/31/21 |
|---|---|---|---|---|
| 0025 | 7301 S Stewart Ave | $302,861.44 | 11/4/2019 | Interest earned, $186.63 |
| 0033 | 5001-05 S Drexel | $2,721,000.26 | 5/22/2019 | Interest earned, $1,676.80 |
| 0041 | 7927-49 S Essex | $643,265.19 | 5/1/2019 | Interest earned, $396.41 |
| 0058 | 8100-14 S Essex | $927,170.97 | 4/30/2019 | Interest earned, $571.37 |
| 0066 | 6160-6212 S King | $429,121.05 | 4/30/2019 | Interest earned, $264.45 |
| 0108 | 8047 S. Manistee | $807,445.22 | 2/5/2020 | Interest earned, $497.59 |
| 0116 | 5955 S. Sacramento | $449,263.82 | 11/5/2019 | Interest earned, $276.86 |
| 0124 | 6001-05 S. Sacramento | $327,238.22 | 11/5/2019 | Interest earned, $201.66 |
| 0132 | 7026-42 S. Cornell | $866,509.05 | 11/6/2019 | Interest earned, $533.99 |
| 0157 | 7834-44 S. Ellis | $1,633,538.86 | 11/4/2019 | Interest earned, $1,006.67 |
| 0165 | 701-13 N. 5th Avenue | $615,289.09 | 3/31/2020 | Post-sale reconciliation from property manager, $17,164.36; interest earned, $376.94 |
| 0199 | 7625 S. East End | $1,239,426.14 | 12/20/2019 | Interest earned, $763.79 |
| 0207 | 7635 S. East End | $1,046,915.54 | 12/20/2019 | Interest earned, $645.16 |
| 0215 | 7748 S. Essex | $1,184,336.53 | 12/18/2019 | Post-sale reconciliation from property manager, $14,481.68; interest earned $727.96 |
| 0223 | 7750 S. Muskegon | $408,790.44 | 12/18/2019 | Interest earned, $251.92 |
| 0231 | 7749-59 S. Yates | $647,943.19 | 4/22/2020 | Interest earned, $399.29 |
| 0249 | 7450 S. Luella | $198,008.82 | 5/7/2020 | Post-sale reconciliation from property manager, $11,750.90; interest earned, $121.70 |
| 0256 | 4520-26 S. Drexel | $6,217,870.43 | 5/21/2020 | Post-sale reconciliation from property manager, $330,371.07; transfer from Receiver's account for adjustment pursuant to Order (#843) on 2d restoration motion, $59.50; interest earned, $3,824.94 |
| 0264 | 6749-59 S. Merrill | $1,407,374.84 | 4/28/2020 | Post-sale reconciliation from property manager, $8,274.78; transfer from Receiver's account for adjustment pursuant to Order (#843) on 2d restoration motion, $24.75; interest earned, $866.21 |
| 0272 | 7110 S. Cornell | $1,167,921.10 | 8/13/2020 | Post-sale reconciliation from property manager, $20,521.93; interest earned, $719.17 |
| 0298 | 7600 S. Kingston | $1,378,329.68 | 12/3/2020 | Interest earned, $849.39 |
| 0306 | 7656 S. Kingston | $230,979.72 | 12/2/2020 | Interest earned, $142.34 |
| 0314 | 8201 S. Kingston | $279,376.36 | 5/21/2020 | Interest earned, $172.17 |
| 0322 | 8326-58 S. Ellis | $1,331,197.77 | 6/11/2020 | Post-sale reconciliation from property manager, $19,098.58; interest earned, $817.86 |
| 0330 | 6949-59 S. Merrill | $1,539,870.74 | 12/1/2020 | Post-sale reconciliation from property manager, $133,861.17; interest earned, $887.52 |
| 0355 | 7546 S. Saginaw | $522,247.73 | 5/13/2020 | Post-sale reconciliation from property manager, $11,310.63; interest earned, $320.37 |
| 0363 | 638 N. Avers | $327,186.86 | n/a | Payment of property management expenses, ($5,147.45); payment security installation ($3,871.03); interest earned, $204.28 |
| 0371 | 5450 S. Indiana | $1,789,991.14 | 6/25/2020 | Post-sale reconciliation from property manager, $138,819.42; interest earned, $1,096.42 |
| 0389 | 6437 S. Kenwood | $1,340,583.69 | 6/25/2020 | Post-sale reconciliation from property manager, $22,524.97; interest earned, $825.51 |
| 0397 | 7300 S. St. Lawrence | $309,790.05 | 7/27/2020 | Post-sale reconciliation from property manager, $26,057.96; interest earned, $187.51 |
| 0405 | 7760 S. Coles | $122,917.98 | 6/26/2020 | Post-sale reconciliation from property manager, $2,236.08; interest earned, $75.46 |
| 0413 | 8000 S. Justine | $193,056.86 | 6/26/2020 | Post-sale reconciliation from property manager, $8,455.01; interest earned, $117.87 |
| 0421 | 8107-09 S. Ellis | $110,940.15 | 6/30/2020 | Post-sale reconciliation from property manager, $15,957.23; interest earned, $66.29 |

*SEC v. EquityBuild, Inc., et al.*

No. 18-cv-5587

**Balances of Funds in Property Specific Accounts as of March 31, 2021**

| Account Number | Account Name | Account Balance (as of March 31, 2021) | Date of Settlement | Reason for Change (if any) 1/1/21 - 3/31/21 |
|---|---|---|---|---|
| 0439 | 8209 S. Ellis | $263,469.26 | 7/1/2020 | Post-sale reconciliation from property manager, $9,965.45; interest earned, $161.07 |
| 0447 | 8214-16 S. Ingleside | $208,388.36 | 6/30/2020 | Post-sale reconciliation from property manager, $3,567.54; interest earned, $127.95 |
| 0454 | 11117 S. Longwood | $1,690,656.27 | 7/8/2020 | Post-sale reconciliation from property manager, $100,524.91; interest earned, $1,028.78 |
| 0462 | 1700 Juneway | $2,770,064.72 | 10/20/2020 | Post-sale reconciliation from property manager, $139,047.30; interest earned, $1,689.90 |
| 0470 | 1131-41 E. 79th | $1,178,017.82 | 12/22/2020 | Post-sale reconciliation from property manager, $121,413.27; interest earned, $656.11 |
| 0488 | 2736 W. 64th | $379,736.07 | 9/29/2020 | Post-sale reconciliation from property manager, $4,555.74; utility refunds, $1,586.77; interest earned, $232.84 |
| 0496 | 3074 Cheltenham | $1,013,455.80 | 9/24/2020 | Interest earned, $624.54 |
| 0504 | 5618 S. Martin Luther King | $626,227.16 | 9/29/2020 | Post-sale reconciliation from property manager, $23,680.38; utility refunds, $1,100.32; interest earned, $382.61 |
| 0512 | 6250 S. Mozart | $863,632.61 | 12/22/2020 | Interest earned, $532.21 |
| 0520 | 6355 S. Talman | $478,578.06 | 9/29/2020 | Post-sale reconciliation from property manager, $5,843.50; interest earned, $294.16 |
| 0538 | 6356 S. California | $315,213.89 | 9/29/2020 | Post-sale reconciliation from property manager, $2,259.54; utility refunds, $8.59; interest earned, $193.95 |
| 0546 | 6554-58 S. Vernon | $529,273.55 | 10/15/2020 | Interest earned, $326.16 |
| 0553 | 7051 S. Bennett | $483,425.75 | 9/23/2020 | Interest earned, $297.91 |
| 0561 | 7201 S. Constance | $960,594.34 | 9/30/2020 | Post-sale reconciliation from property manager, $7,985.54; interest earned, $590.85 |
| 0579 | 7201-07 S. Dorchester | $420,874.77 | 10/20/2020 | Post-sale reconciliation from property manager, $3,779.88; utility refunds, $56.26; interest earned, $258.84 |
| 0587 | 7508 S. Essex | $747,415.53 | 10/28/2020 | Post-sale reconciliation from property manager, $55,839.42; interest earned, $460.98 |
| 0595 | 7957 S. Marquette | $284,483.17 | 9/21/2020 | Post-sale reconciliation from property manager, $4,337.58; interest earned, $174.75 |
| 0603 | 4533 S. Calumet | $2,195,193.83 | 12/1/2020 | Post-sale reconciliation from property manager, $223,993.43; interest earned, $1,256.15 |
| 0611 | 1017 W. 102nd | $4,499.08 | n/a | Interest earned, $2.77 |
| 0629 | 1516 E. 85th | $2,905.54 | n/a | Interest earned, $1.79 |
| 0637 | 417 Oglesby | $370.19 | n/a | Interest earned, $0.23 |
| 0645 | 7922 S. Luella | $200.79 | n/a | Interest earned, $0.12 |
| 0652 | 7925 S. Kingston | $2,057.36 | n/a | Interest earned, $1.27 |
| 0660 | 8030 S. Marquette | $1,414.99 | n/a | Interest earned, $0.88 |
| 0678 | 8104 S. Kingston | $2,649.42 | n/a | Interest earned, $1.63 |
| 0686 | 8403 S. Aberdeen | $2,356.04 | n/a | Interest earned, $1.46 |
| 0694 | 8405 S. Marquette | $1,946.98 | n/a | Interest earned, $1.20 |
| 0702 | 8529 S. Rhodes | $936.27 | n/a | Interest earned, $0.58 |
| 0710 | 9212 S. Parnell | $2,463.27 | n/a | Interest earned, $1.51 |
| 0728 | 10012 S. LaSalle | $2,026.17 | n/a | Interest earned, $1.25 |
| 0736 | 11318 S. Church | $1,160.70 | n/a | Interest earned, $0.72 |
| 0744 | 6554 S. Rhodes | $1,087.40 | n/a | Interest earned, $0.67 |
| 0751 | 6825 S. Indiana | $1,054.76 | n/a | Interest earned, $0.65 |
| 0769 | 7210 S. Vernon | $224.36 | n/a | Interest earned, $0.13 |
| 0777 | 7712 S. Euclid | $1,643.26 | n/a | Interest earned, $1.01 |
| 0785 | 8107 S. Kingston | $367.78 | n/a | Interest earned, $0.23 |

*SEC v. EquityBuild, Inc., et al.*
No. 18-cv-5587
**Balances of Funds in Property Specific Accounts as of March 31, 2021**

| Account Number | Account Name | Account Balance (as of March 31, 2021) | Date of Settlement | Reason for Change (if any) 1/1/21 - 3/31/21 |
|---|---|---|---|---|
| 0793 | 8346 S. Constance | $1,472.75 | n/a | Interest earned, $0.91 |
| 0801* | 8432 S. Essex | $393.76 | n/a | Interest earned, $0.24 |
| 0819 | 8517 S. Vernon | $1,175.21 | n/a | Interest earned, $0.73 |
| 0827 | 2129 W. 71st | $1,003.31 | n/a | Interest earned, $0.62 |
| 0835 | 9610 S. Woodlawn | $2,331.96 | n/a | Interest earned, $1.44 |
| 0843 | 1401 W. 109th | $2,370.21 | n/a | Interest earned, $1.47 |
| 0850 | 1139 E. 79th | $3,708.33 | n/a | Interest earned, $2.29 |
| 0868 | 4611 S. Drexel | $43,847.49 | n/a | Interest earned, $27.02 |
| 0876 | 6217 S. Dorchester | $12,834.56 | n/a | Interest earned, $7.91 |
| 0884 | 7255 S. Euclid | $26,442.00 | n/a | Interest earned, $16.29 |
| 0892 | 7024 S. Paxton | $45,185.20 | n/a | Interest earned, $27.84 |
| 0900 | 4317 S. Michigan | $792,299.47 | 12/2/2020 | Interest earned, $488.25 |
| 0918 | 7701 S. Essex | $731,433.87 | 11/16/2020 | Post-sale reconciliation from property manager, $84,977.33; interest earned, $427.47 |
| 0926 | 816 E. Marquette | $821,461.36 | 11/18/2020 | Post-sale reconciliation from property manager, $68,419.42; interest earned, $487.48 |
| 0934 | 1422 E. 68th | $1,824.34 | n/a | Interest earned, $1.12 |
| 0942 | 2800 E. 81st | $5,404.51 | n/a | Interest earned, $3.33 |
| 0959 | 4750 S. Indiana | $13,141.16 | n/a | Interest earned, $8.10 |
| 0967 | 7840 S. Yates | $8,769.49 | n/a | Interest earned, $5.40 |
| 0975 | 7442-48 S. Calumet | $540,148.27 | 11/16/2020 | Post-sale reconciliation from property manager, $21,100.45; interest earned, $327.08 |
| 0983 | 431 E. 42nd Place | $65,485.33 | 11/5/2020 | Insurance refund, $6,046.58; interest earned, $39.86 |
| | | | | |
| | **TOTAL FUNDS HELD:** | **$51,276,556.83** | | |
| | | | | |

# Exhibit 3

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 1/1/2021 to 3/31/2021

| Fund Accounting (See Instructions): | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| Line 1 | **Beginning Balance (As of 1/1/2021):** | $1,181,881.43 | | $1,181,881.43 |
| | ***Increases in Fund Balance:*** | | | |
| Line 2 | **Business Income** | | | |
| Line 3 | **Cash and unliquidated assets** | | | |
| Line 4 | **Interest/Dividend Income** | $699.45 | | |
| Line 5 | **Business Asset Liquidation** | | | |
| Line 6 | **Personal Asset Liquidation** | | | |
| Line 7 | **Net Income from Properties** | | | |
| Line 8 | **Miscellaneous - Other**[1] | $18,725.00 | | |
| | **Total Funds Available (Line 1-8):** | | | $1,201,305.88 |
| | ***Decrease in Fund Balance:*** | | | |
| Line 9 | **Disbursements to Investors** | | | |
| Line 10 | **Disbursements for receivership operations** | | | |
| Line 10a | Disbursements to receiver or Other Profesionals | | | |
| Line 10b | Business Asset Expenses[2] | ($98,694.35) | | |
| Line 10c | Personal Asset Expenses | | | |
| Line 10d | Investment Expenses | | | |
| Line 10e | Third-Party Litigation Expenses | | | |
| | 1. Attorney Fees | | | |
| | 2. Litigation Expenses | | | |
| | **Total Third-Party Litigation Expenses** | | $0.00 | |
| Line 10f | Tax Administrator Fees and Bonds | | | |
| Line 10g | Federal and State Tax Payments | | | |
| | **Total Disbursements for Receivership Operations** | | ($98,694.35) | |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| Line 11a | Distribution Plan Development Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator.................................................. | | | |
| | Independent Distribution Consultant (IDC)..................... | | | |
| | Distribution Agent.................................................. | | | |
| | Consultants.......................................................... | | | |
| | Legal Advisers...................................................... | | | |
| | Tax Advisers........................................................ | | | |
| | 2. Administrative Expenses | | | |
| | 3. Miscellaneous | | | |
| | Total Plan Development Expenses | | $0.00 | |
| Line 11b | Distribution Plan Implementation Expenses: | | | |
| | 1. Fees: | | | |
| | Fund Administrator................................................. | | | |
| | IDC................................................................... | | | |

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 1/1/2021 to 3/31/2021

|  |  |  |  |  |
|---|---|---|---|---|
|  | Distribution Agent………………………………………… |  |  |  |
|  | Consultants………………………………………………… |  |  |  |
|  | Legal Advisers…………………………………………… |  |  |  |
|  | Tax Advisers……………………………………………. |  |  |  |
|  | 2. Administrative Expenses |  |  |  |
|  | 3. Investor identification |  |  |  |
|  | Notice/Publishing Approved Plan……………………………… |  |  |  |
|  | Claimant Identification…………………………………… |  |  |  |
|  | Claims Processing………………………………………. |  |  |  |
|  | Web Site Maintenance/Call Center………………………… |  |  |  |
|  | 4. Fund Adminstrator Bond |  |  |  |
|  | 5. Miscellaneous |  |  |  |
|  | 6. Federal Account for Investor Restitution |  |  |  |
|  | (FAIR) reporting Expenses |  |  |  |
|  | Total Plan Implementation Expenses |  |  |  |
|  | Total Disbursement for Distribution Expenses Paid by the Fund | $0.00 |  |  |
| Line 12 | **Disbursement to Court/Other:** |  |  |  |
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* |  |  |  |
| Line 12b | *Federal Tax Payments* |  |  |  |
|  | Total Disbursement to Court/Others: |  |  |  |
|  | Total Funds Disbursed (Lines 1-12): |  |  | ($98,694.35) |
| Line 13 | **Ending Balance (As of 3/31/2021):** |  |  | $1,102,611.53 |
| Line 14 | **Ending Balance of Fund - Net Assets:** |  |  |  |
| Line 14a | *Cash & Cash Equivalents* |  |  | $1,102,611.53 |
| Line 14b | *Investments (unliquidated Huber/Hubadex investments)* |  |  |  |
| Line 14c | *Other Assets or uncleared Funds* |  |  |  |
|  | **Total Ending Balance of Fund - Net Assets** |  |  | $1,102,611.53 |

[1] *Refund of insurance premium financing payments for sold properties. TOTAL: $18,725.00*
[2] *Insurance ($80,955.83); property utilities ($10,297.39); property security installations ($6,356.88); property management fees ($1,000.00); rent restoration adjusments ($84.25); TOTAL $98,694.35.*

Receiver:

/s/ Kevin B. Duff

(Signature)

STANDARDIZED FUND ACCOUNTING REPORT for EQUITYBUILD, INC., et al. - Cash Basis
Receivership; Civil Court Docket No. 18-cv-05587
Reporting Period 1/1/2021 to 3/31/2021

Kevin B. Duff, Receiver EquityBuild, Inc., et al.
(Printed Name)

Date: _____ April 30, 2021 _____

# Exhibit 4

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT #0181
January-March 2021
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| **Beginning Balance 1/1/21** | | | | **$1,055,148.26** |
| | | | | |
| **RECEIPTS** | | | | |
| | | **Received From** | **Amount** | |
| | 1/31/2021 | Interest | $220.92 | |
| | 2/28/2021 | Interest | $191.82 | |
| | 3/1/2021 | Refund of insurance installment payments for sold properties | $18,725.00 | |
| | 3/31/2021 | Interest | $208.56 | |
| | | TOTAL RECEIPTS: | | $19,346.30 |
| | | | | |
| **DISBURSEMENTS** | | | | |
| | | **Paid To** | **Amount** | |
| Wire Out | 1/11/2021 | First Funding (installment on premium financing agreement - GL & umbrella ins) | ($17,228.23) | |
| Wire Out | 1/19/2021 | Paper Street (DAWGS for 1 month at 7237 S Bennett) | ($1,765.80) | |
| Transfer Funds | 1/25/2021 | To adjust restoration to 5751 S Merrill | ($24.75) | |
| Transfer Funds | 1/25/2021 | To adjust restoration to 4950 S Drexel | ($59.50) | |
| Wire Out | 1/27/2021 | First Funding (installment on premium financing agreement - property ins) | ($14,635.58) | |
| Wire Out | 2/9/2021 | Paper Street (3 months DAWGS at 7237 S Bennett) | ($4,591.08) | |
| Wire Out | 2/9/2021 | First Funding (installment on premium financing agreement - GL & umbrella ins) | ($17,228.23) | |
| Wire Out | 2/16/2021 | Paper Street (utilities & management expenses at 1401 W 109th ($2,915.15), 7237 Bennett ($5,580.72)) | ($8,495.87) | |
| Wire Out | 2/16/2021 | WPD (management expenses - 1414 E 62d) | ($1,000.00) | |
| Wire Out | 2/26/2021 | First Funding (installment on premium financing agreement - property ins) | ($14,635.58) | |
| Wire Out | 3/12/2021 | First Funding (installment on premium financing agreement - GL & umbrella ins) | ($17,228.21) | |
| Wire Out | 3/19/2021 | Paper Street (utilities & management expenses at 1401 W 109th ) | ($1,801.52) | |

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT #0181
January-March 2021
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| | | TOTAL DISBURSEMENTS: | | ($98,694.35) |
| | | | | |
| | | **Grand Total Cash on Hand at 3/31/2021:** | | **$975,800.21** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

EQUITYBUILD RECEIVERSHIP ESTATE ACCOUNT #0348
January-March 2021
Schedule of Receipts and Disbursements

| | | | | |
|---|---|---|---|---|
| **Beginning Balance 1/1/21** | | | | **$126,733.17** |
| | | | | |
| **RECEIPTS** | | | | |
| | | **Received From** | **Amount** | |
| | 1/31/2021 | Interest | $26.92 | |
| | 2/28/2021 | Interest | $24.31 | |
| | 3/31/21 | Interest | $26.92 | |
| | | TOTAL RECEIPTS: | | $78.15 |
| | | | | |
| **DISBURSEMENTS** | | | | |
| | | **Paid To** | **Amount** | |
| | | | | |
| | | TOTAL DISBURSEMENTS: | | $0.00 |
| | | | | |
| | | **Grand Total Cash on Hand at 3/31/2021:** | | **$126,811.32** |

# Exhibit 5

**Master Asset List**

| Receiver's Account (as of 3/31/2021) | | |
|---|---|---|
| **Institution** | **Account Information** | **Amount** |
| AXOS Fiduciary Services | Checking #0181 | $975,800.21 |
| AXOS Fiduciary Services | Checking #0348 | $126,811.32 |
| | | Total: $1,102,611.53 |

| Receivership Defendants' Accounts | | | |
|---|---|---|---|
| **Institution** | **Account Information** | **Current Value** | **Amount Transferred to Receiver's Account** |
| Wells Fargo | Checking (53 accounts in the names of the affiliates and affiliate entities included as Receivership Defendants) | | $190,184.13[1] |
| Wells Fargo | Checking (account in the names of Shaun Cohen and spouse) | | $23,065.43[2] |
| Byline Bank | Checking (2 accounts in names of Receivership Defendants) | $21,828.73[3] | |
| | | | Total: $213,249.56 |

| EquityBuild Real Estate Portfolio |
|---|
| For a list of the properties within the EquityBuild portfolio identified by property address, alternative address (where appropriate), number of units, and owner, *see* Exhibit 1 to the Receiver's First Status Report, Docket No. 107.  See also Exhibit ___ hereto. |

| Other, Non-Illinois Real Estate | |
|---|---|
| **Description** | **Appraised Market Value** |
| Single family home in Plano, Texas | ±$450,000.00 |
| | Approximate mortgage amount: $400,000.00 Approximate value less mortgage: $50,000.00 |

[1] This amount reflects the total value of all of the frozen bank accounts held by Wells Fargo that were transferred to the Receiver's account; the final transfer was made on 1/22/20, and included as part of the Receiver's Account as of 3/31/20.

[2] This amount was transferred to the Receiver's Account as of 8/27/18, and is included as part of the total balance of the Receiver's Account as of 3/31/19.

[3] The Receiver is investigating whether these accounts are properly included within the Receivership Estate.

# Exhibit 6

**Master Property List**

| Prop # | Property Address | Alternative Address |
|---|---|---|
| 1 | 1700-08 Juneway Terrace | |
| 2 | 4533-47 S Calumet Avenue | |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield |
| 5 | 7749-59 S Yates Boulevard | |
| 6 | 6437-31 S Kenwood Avenue | |
| 7 | 7109-19 S Calumet Avenue | |
| 8 | 1414 & 1418 East 62nd Place | |
| 9 | 8100 S Essex Avenue | 2449-2457 E. 81st St. |
| 10 | 7301-09 S Stewart Avenue | |
| 11 | 7500-06 S Eggleston Avenue | |
| 12 | 3030-32 E 79th Street | |
| 13 | 2909-19 E 78th Street | |
| 14 | 7549-59 S Essex Avenue | |
| 15 | 8047-55 S Manistee Avenue | |
| 16 | 1017 W 102nd Street | |
| 17 | 1516 E 85th Place | |
| 18 | 2136 W 83rd Street | |
| 19 | 417 Oglesby Avenue | |
| 20 | 7922 S Luella Avenue | |
| 21 | 7925 S Kingston Avenue | |
| 22 | 7933 S Kingston Avenue | |
| 23 | 8030 S Marquette Avenue | |
| 24 | 8104 S Kingston Avenue | |
| 25 | 8403 S Aberdeen Street | |
| 26 | 8405 S Marquette Avenue | |
| 27 | 8529 S Rhodes Avenue | |
| 28 | 8800 S Ada Street | |
| 29 | 9212 S Parnell Avenue | |
| 30 | 10012 S LaSalle Avenue | |
| 31 | 11318 S Church Street | |
| 32 | 3213 S Throop Street | |
| 33 | 3723 W 68th Place | |
| 34 | 406 E 87th Place | |
| 35 | 61 E 92nd Street | |
| 36 | 6554 S Rhodes Avenue | |
| 37 | 6825 S Indiana Avenue | |
| 38 | 7210 S Vernon Avenue | |
| 39 | 7712 S Euclid Avenue | |
| 40 | 7953 S Woodlawn Avenue | |
| 41 | 8107 S Kingston Avenue | |
| 42 | 8346 S Constance Avenue | |
| 43 | 8432 S Essex Avenue | |
| 44 | 8517 S Vernon Avenue | |

**Master Property List**

| Prop # | Property Address | Alternative Address |
|--------|-----------------|---------------------|
| 45 | 2129 W 71st Street | |
| 46 | 9610 S Woodlawn Avenue | |
| 47 | 5437 S Laflin Street | |
| 48 | 6759 S Indiana Avenue | |
| 49 | 7300-04 St Lawrence Avenue | |
| 50 | 7760 S Coles Avenue | |
| 51 | 1401 W 109th Place | |
| 52 | 310 E 50th Street | |
| 53 | 6807 S Indiana Avenue | |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street |
| 55 | 8107-09 S Ellis Avenue | |
| 56 | 8209 S Ellis Avenue | |
| 57 | 8214-16 S Ingleside Avenue | |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street |
| 60 | 7026-42 S Cornell Avenue | |
| 61 | 7237-43 S Bennett Avenue | |
| 62 | 7834-44 S Ellis Avenue | |
| 63 | 4520-26 S Drexel Boulevard | |
| 64 | 4611-17 S Drexel Boulevard | |
| 65 | 6749-59 S Merrill Avenue | 2136 East 68th Street |
| 66 | 7110 S Cornell Avenue | |
| 67 | 1131-41 E 79th Place | |
| 68 | 6217-27 S Dorchester Avenue | 1408-10 E. 62nd Place |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street |
| 70 | 638-40 N Avers Avenue | |
| 71 | 701-13 S 5th Avenue, Maywood | 414 Walnut |
| 72 | 7024-32 S Paxton Avenue | |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive |
| 75 | 7625-33 S East End Avenue | |
| 76 | 7635-43 S East End Avenue | |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street |
| 79 | 6160-6212 S Martin Luther King Drive | |
| 80 | 2736 W 64th Street | |
| 81 | 4317-19 S Michigan Avenue | |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street |
| 83 | 6356 S California Avenue | 2804 W 64th Street |
| 84 | 7051 S Bennett Avenue | |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street |
| 86 | 7442-48 S Calumet Avenue | |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street |
| 88 | 7546-48 S Saginaw Avenue | |

**Master Property List**

| Prop # | Property Address | Alternative Address |
|---|---|---|
| 89 | 7600-10 S Kingston Avenue | 2527 E 76th Street |
| 90 | 7656-58 S Kingston Avenue | 2514-20 E 77th Street |
| 91 | 7701-03 S Essex Avenue | |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street |
| 94 | 816-20 E Marquette Road | |
| 95 | 8201 S Kingston Avenue | |
| 96 | 8326-32 S Ellis Avenue | |
| 97 | 8334-40 S Ellis Avenue | |
| 98 | 8342-50 S Ellis Avenue | |
| 99 | 8352-58 S Ellis Avenue | |
| 100 | 11117-11119 S Longwood Drive | |
| 101 | 6949-59 S Merrill Avenue | |
| 102 | 7927-29 S Essex Avenue | |
| 103 | 7933-35 S Essex Avenue | |
| 104 | 7937-39 S Essex Avenue | |
| 105 | 7943-45 S Essex Avenue | |
| 106 | 7947-49 S Essex Avenue | |
| 107 | 1422-24 East 68th Street | |
| 108 | 2800-06 E 81st Street | |
| 109 | 4750-52 S Indiana Avenue | |
| 110 | 5618-20 S Martin Luther King Drive | |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street |
| 113 | 7840-42 S Yates Avenue | |
| 114 | 1050 8th Avenue, Naples, FL | |
| 116 | 1102 Bingham St, Houston TX | |
| 141 | 431 E. 42nd Place | |

# Exhibit 7

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 44 of 88 PageID #:32190

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 40,000.00 | 1-2001 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Alcalli Sabat | $ 109,386.68 | Investor-Lender | | 1-786 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | 1-879 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | American Estate and Trust FBO Layne Jones IRA | $ 20,699.99 | Investor-Lender | $ 20,000.00 | 1-707 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 15,000.00 | 1-503 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,000.00 | 1-1490 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 25,000.00 | 1-379 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 36,000.00 | 1-1477 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 70,000.00 | 1-1454 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 1-1276 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | CLOVE, LLC | $ 21,750.74 | Investor-Lender | $ 5,000.00 | 1-723 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Coppy Properties, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-1381 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 1-860 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 40,000.00 | 1-684 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 1-679 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 35,000.00 | 1-481 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 1-453 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 50,000.00 | 1-355 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 30,000.00 | 1-1029 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Elizabeth A. Monnot-Chase | $ 107,450.00 | Investor-Lender | $ 105,200.00 | 1-1252 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Evans & Associates LLC (Will Evans) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-410 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 1,000.00 | 1-1065 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor-Lender | $ 9,000.00 | 1-1066 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gilbert D Sherman Declaration of Trust 7/30/2013 | $ 60,500.00 | Investor-Lender | $ 50,000.00 | 1-92 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Grace Ndungu | $ 45,169.81 | Investor-Lender | $ 50,000.00 | 1-609 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Gregory R Scott and Gene X Erquiaga | $ 52,333.32 | Investor-Lender | $ 50,000.00 | 1-697 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Helene D Kapsky | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1149 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 24,000.00 | 1-1274 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 | 1-203 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 1-413 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 | 1-661 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ 160,543.38 | Investor-Lender | $ 87,000.00 | 1-689 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 10,000.00 | 1-1133 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 20,000.00 | 1-796 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 | 1-548 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | JLO Enterprises LLC | $ 54,714.37 | Investor-Lender | $ 37,000.00 | 1-726 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | JML Roth LLC | $ 4,140.01 | Investor-Lender | $ 4,000.00 | 1-725 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | John A Martino | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1494 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Equity Investor | $ 300,000.00 | 1-2074 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 100,000.00 | 1-121 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender | | 1-411 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Mark A Miller ATF Domaskin Revocable Trust Aug. 8, 2006 | $ 150,000.00 | Investor-Lender | $ 100,000.00 | 1-2040 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC | $ 631,739.82 | Investor-Lender | $ 110,000.00 | 1-1412 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 250,000.00 | 1-207 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 | 1-705 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Michael C. McClane | $ 82,277.75 | Investor-Lender | | 1-941 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor | $ 50,000.00 | 1-123 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Patrick Connely | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-939 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 1-300 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 45,000.00 | 1-2087 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Pioneer Valley Properties LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 1-878 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 10,500.00 | 1-804 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 | 1-2088 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | $ 13,500.00 | Investor-Lender | $ 6,500.00 | 1-2089 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | R D Meredith General Contractors LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-1138 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 45 of 88 PageID #:32191

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 1 | 1700-08 Juneway Terrace | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 40,000.00 | 1-528 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Ricardo Acevedo Lopez | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 1-746 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor-Lender | $ 144,046.00 | 1-1484 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | RLD Denourement Holding Company, LLC | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 1-483 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 79,274.00 | 1-1389 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 | 1-1470 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Serva Fidem, LLC | $ 78,510.69 | Investor-Lender | $ 34,930.00 | 1-1425 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 45,000.00 | 1-681 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Source One Funding, LLC | $ 51,534.99 | Investor-Lender | $ 50,000.00 | 1-691 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 110,000.00 | 1-1220 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 | 1-399 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 1-330 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 2,698,151.51 | Institutional Lender | | 1-1188 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 10,000.00 | 1-164 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 7,500.00 | 1-1294 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | VLADIMIR RAUL GARCIA MELIJOV | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 1-75 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 20,000.00 | 1-2003 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 25,000.00 | 1-2003 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | William Hooper | $ 93,000.00 | Equity Investor | $ 54,800.00 | 1-278 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,700.00 | 1-648 |
| 1 | 1700-08 Juneway Terrace | | Estate Property | Zahra (Nina) Mofrad | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 1-1024 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 100,000.00 | 2-225 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 | 2-475 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender | | 2-1347 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 3,075.00 | 2-885 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 2-2012 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 | 2-727 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | BMO Harris Bank N.A. | $ 1,719,582.97 | Institutional Lender | | 2-1063 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 80,000.00 | 2-314 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 2-1204 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Charles Savona | $ 37,145.83 | Investor-Lender | $ 50,000.00 | 2-2050 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 2-379 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 26,335.00 | 2-1454 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 200,000.00 | 2-481 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 2-453 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 52,956.00 | 2-355 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Double Portion Foundation | $ 40,000.00 | Investor-Lender | $ 40,000.00 | 2-433 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 50,000.00 | 2-1080 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 2-316 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 100,000.00 | 2-2054 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 2-413 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Christopher Mora IRA Account # 3320826 | $ 67,000.00 | Investor-Lender | $ 67,000.00 | 2-1137 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Joshua Mora IRA Account # 3300975 | $ 57,000.00 | Investor-Lender | $ 57,000.00 | 2-1176 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 971.00 | 2-448 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 2-1446 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Joshua Paul Mora | $ 57,000.00 | Investor-Lender | | 2-1113 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 12,000.00 | 2-228 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Layne A. Hermansen | $ 51,000.00 | Investor-Lender | $ 51,000.00 | 2-1072 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Lorraine K Mcclane | $ 36,896.00 | Investor-Lender | | 2-1190 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Louis Liu | $ 37,908.57 | Equity Investor | $ 50,000.00 | 2-929 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 50,000.00 | 2-2031 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Neil R Martin | $ 20,991.00 | Equity Investor | $ 20,000.00 | 2-1253 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | New Move Ventures Inc. (Steven Fecko) | $ 120,000.00 | Investor-Lender | $ 70,000.00 | 2-115 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 70,000.00 | 2-1023 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 2-300 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | | 2-172 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Rajitha Dundigalla | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 2-651 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 46 of 88 PageID #:32192

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 100,000.00 | 2-1207 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Robert Conley III | $ 3,187.50 | Investor-Lender | $ 75,000.00 | 2-789 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 6,634.00 | 2-1389 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Russ Moreland | $ 3,000.00 | Investor-Lender | $ 50,000.00 | 2-286 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 50,000.00 | 2-1340 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Stephen V Mancuso, Laura L Mancuso, SLM Property Investments, IRA Trust Services Co. FBO SLM Property INvestments IRA Account #5877315203 | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 2-769 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 50,000.00 | 2-361 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Vantage Appraisals 401k Profit Sharing Plan Benef Patricia Mueller Dcd | $ 81,024.17 | Investor-Lender | $ 55,000.00 | 2-1191 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | Vladimir Matviishin | $ 290,000.00 | Investor-Lender | $ 51,000.00 | 2-1294 |
| 2 | 4533-47 S Calumet Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 169,500.00 | 2-80 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 3-143 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 95,000.00 | 3-503 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Benjamin J Serebin | $ 289,736.11 | Equity Investor | $ 300,000.00 | 3-1288 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 300,000.00 | 3-2012 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 50,000.00 | 3-84 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Bryan Corey Purkis , Trustee Vivant Ventures Trust | $ 179,250.00 | Equity Investor | $ 150,000.00 | 3-1413 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Capital Investors, LLC | $ 1,856,942.46 | Equity Investor | $ 295,000.00 | 3-1490 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Consuelo V Needs-Medical Dictation Services, Inc. | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 3-541 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 50,000.00 | 3-708 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Horst Siegfried Filtzer Jr. | $ 90,983.33 | Investor-Lender | $ 100,000.00 | 3-1085 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 3-1078 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor-Lender | $ 50,000.00 | 3-533 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 300,000.00 | Equity Investor | $ 300,000.00 | 3-2014 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Rachael B Curcio | $ 121,092.00 | Investor-Lender | $ 50,000.00 | 3-292 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Schankman, Michael | $ 57,402.06 | Investor-Lender | $ 50,000.00 | 3-2052 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 100,000.00 | 3-1470 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Tiger Chang Investments LLC | $ 5,000.00 | Equity Investor | $ 5,000.00 | 3-164 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 17,000.00 | 3-1234 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Victor Esposito T/A 2E-LLC I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 3-308 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 3-1040 |
| 3 | 5001 S Drexel Boulevard | 909 E 50th Street | Estate Property | Wilmington Trust, National Association, As Trustee For the Registered Holders of Wells Fargo Commercial Mortgage Trust 2014-LC16, Commercial Mortgage Pass-Through Certificates, Series 2014-LC16* | $ 2,879,601.67 | Institutional Lender | | 3-1329 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Aksel Allouch | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-90 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 4-786 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | 4-879 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Anjie Comer | $ 25,000.00 | Equity Investor | | 4-612 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 15,000.00 | 4-475 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 50,000.00 | 4-890 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 4-2008 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 4-2012 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 150,000.00 | 4-491 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 100,000.00 | 4-727 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bonnie Young | $ 65,333.41 | Investor-Lender | $ 50,000.00 | 4-1223 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 40,000.00 | 4-84 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 2,500.00 | 4-1454 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 44,266.00 | 4-481 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Denise Renee Wilson | $ 77,704.42 | Investor-Lender | $ 90,000.00 | 4-1492 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 4-806 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 | 4-72 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 65,000.00 | 4-1080 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Erika Dietz IRA account (Madison Trust Company Custodian FBO Erika Dietz Acct #M1612085) | $ 102,666.66 | Investor-Lender | $ 100,000.00 | 4-1301 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 | 4-350 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Graystone Realty, LLC | $ 52,000.01 | Investor-Lender | $ 50,000.00 | 4-1210 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Harendra Pal | $ 11,165.00 | Investor-Lender | $ 8,932.00 | 4-1125 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 47 of 88 PageID #:32193

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,260.28 | Investor-Lender | $ 26,000.00 | 4-1274 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 15,000.00 | 4-1039 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | IG Investment Trust | $ 27,213.71 | Investor-Lender | $ 25,000.00 | 4-1061 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 25,000.00 | 4-744 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 15,000.00 | 4-331 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 4-413 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 10,000.00 | 4-829 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 | 4-301 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 4-591 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,000.00 | 4-409 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 4-1179 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 | 4-755 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 | 4-1346 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Luna and Jerry Ellis | $ 41,066.65 | Investor-Lender | $ 40,000.00 | 4-2020 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mark DeLuca | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 4-485 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mark P. Mouty | $ 180,712.77 | Investor-Lender | $ 20,000.00 | 4-165 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | MID LLC by Carolyn Mize | $ 53,061.25 | Equity Investor | $ 50,000.00 | 4-524 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mike Dirnberger | $ 15,000.00 | Investor-Lender | | 4-443 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 20,000.00 | 4-95 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 10,000.00 | 4-315 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 | 4-1365 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 170,000.00 | 4-1023 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 43,098.00 | 4-2026 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 4-300 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 | 4-594 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Provident Trust Group F.B.O Charles Smith SoloK | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-1198 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 20,000.00 | 4-842 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Robert W. Jennings | $ 308,632.47 | Investor-Lender | $ 150,000.00 | 4-447 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Sam Harrison | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 4-2027 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Sandeep Kattar | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-1396 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 24,000.00 | 4-381 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | | 4-1483 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 4-566 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 5,000.00 | 4-329 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 35,655.00 | 4-595 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 9,274.00 | 4-1438 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 | 4-2023 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 4-76 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 25,000.00 | 4-372 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $30,000.00 | 4-1118 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 5,000.00 | 4-2039 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vivek Pingli | $ 150,213.00 | Investor-Lender | $ 30,000.00 | 4-522 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 14,000.00 | 4-1294 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Wanda M. Behling | $ 43,719.00 | Investor-Lender | $ 11,219.00 | 4-1025 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 10,000.00 | 4-2003 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 20,000.00 | 4-2003 |
| 4 | 5450-52 S Indiana Avenue | 118-132 E Garfield | Estate Property | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 200,000.00 | 4-1368 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Advanta IRA Services LLC, FBO Dwight L. Plymale IRA #8006189 | $ 80,826.56 | Investor-Lender | $ 97,000.00 | 5-847 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 5-786 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | American Estate and Trust, LC FBO Edward J. Netzel IRA | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 5-1057 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 30,000.00 | 5-225 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 25,000.00 | 5-1178 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 5-2008 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Camano Equities, LLC  (Markley, Charles) | $ 46,254.22 | Investor-Lender | $ 50,000.00 | 5-2038 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 100,000.00 | 5-232 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Clarice Recamara | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-640 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 5-1276 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 169,000.00 | 5-684 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 48 of 88 PageID #:32194

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 5 | 7749-59 S Yates Boulevard | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 5-267 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 13,385.00 | 5-2015 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Donald Hendrickson | $ 10,595.99 | Investor-Lender | $ 10,000.00 | 5-945 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Doron Kermanian | $ 30,000.00 | Investor-Lender | $ 25,000.00 | 5-380 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 35,000.00 | 5-1408 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Easley Family Trust c/o Todd Easley | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-596 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 149,081.00 | 5-1445 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group Agent for Custodian FBO Rama Voddi Roth IRA | $ 33,000.00 | Investor-Lender | $ 33,000.00 | 5-799 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group FBO Garwood Weatherhead IRA Accot # 3320844 | $ 184,941.00 | Investor-Lender | $ 13,096.00 | 5-1096 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlan Group FBO Garwood Weatherhead IRA Account # 3421004 | $ 184,941.00 | Investor-Lender | $ 16,152.00 | 5-1096 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 6,000.00 | 5-203 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Anglin | $ 238,889.23 | Investor-Lender | $ 50,000.00 | 5-331 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Janice Burrell (iPlanGroup Agent for Custodian FBO Janice G. Burrell IRA ) | $ 160,543.38 | Investor-Lender | $ 50,000.00 | 5-689 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 3,451.00 | 5-797 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | John Bloxham | $ 36,374.24 | Investor-Lender | $ 35,000.00 | 5-1015 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 5-729 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 10,000.00 | 5-1367 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 35,291.00 | 5-409 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Karen L Hendrickson | $ 10,597.66 | Investor-Lender | $ 10,000.00 | 5-948 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Keith P Rowland and Jane E Rowland | $ 52,583.32 | Investor-Lender | $ 50,000.00 | 5-89 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 70,000.00 | 5-1086 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Kevin & Laura Allred | $ 61,000.00 | Investor-Lender | $ 50,000.00 | 5-452 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,000.00 | 5-336 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 3,200.00 | 5-228 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Legacy Trading LLC | $ 257,000.00 | Investor-Lender | $ 237,000.00 | 5-508 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Lynn Marie Kupfer | $ 114,201.00 | Investor-Lender | $ 100,000.00 | 5-1319 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-2073 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 25,000.00 | 5-748 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 5-393 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael Grow | $ 223,996.00 | Investor-Lender and Equity Investor | | 5-375 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender | $ 24,000.00 | 5-78 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Naveen Kwatra | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 5-356 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 100,000.00 | 5-1023 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 5-397 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Patrick Connely | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 5-964 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 5,500.00 | 5-1135 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Peter Jordan | $ 153,456.56 | Investor-Lender | $ 76,728.28 | 5-282 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 1,374.00 | 5-628 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 12,000.00 | 5-332 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Quantum Growth Holdings LLC | $ 15,321.00 | Investor-Lender | $ 5,500.00 | 5-354 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 12,100.00 | 5-1352 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor-Lender | $ 30,000.00 | 5-251 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 15,000.00 | 5-1389 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 12,000.00 | 5-562 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Sarah Geldart | $ 57,200.00 | Investor-Lender | $ 37,500.00 | 5-1285 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Shatar Capital Inc et al | $ 2,341,486.08 | Institutional Lender Investor-Lender | | 5-1483 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Shlomo Zussman | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 5-579 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Smart Technologies PSP, Nizarali Jetha - Manager | $ 106,458.35 | Investor-Lender | $ 100,000.00 | 5-1458 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Equity Investor | $ 50,000.00 | 5-154 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Steven G. Mouty | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 5-821 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 23,626.00 | 5-595 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 48,226.00 | 5-1438 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Teena B Ploeger | $ 18,500.00 | Investor-Lender | $ 18,500.00 | 5-521 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 30,000.00 | 5-370 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 49 of 88 PageID #:32195

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 5 | 7749-59 S Yates Boulevard | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 979.00 | 5-1480 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | $ 32,000.00 | 5-469 |
| 5 | 7749-59 S Yates Boulevard | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 50,000.00 | 5-537 |
| 6 | 6437-31 S Kenwood Avenue | | Estate Property | Captain Jack, LLC c/o John McDevitt | $ 95,000.00 | Equity Investor | $ 75,000.00 | 6-2091 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 6-143 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 15,000.00 | 6-2001 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 15,500.00 | 6-475 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 70,000.00 | 6-503 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 6-2008 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 112,000.00 | 6-232 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 35,000.00 | 6-603 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,247.91 | 6-693 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Cosmopolitan Properties LLC, Valentina Salge, President | $ 177,300.00 | Investor-Lender | $ 150,000.00 | 6-940 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 200,000.00 | 6-267 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | David M Williams | $ 44,313.83 | Investor-Lender | $ 24,274.00 | 6-415 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 150,000.00 | 6-2015 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 50,000.00 | 6-806 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 15,000.00 | 6-1029 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 25,000.00 | 6-872 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Equity Capital Resources, LLC | $ 77,166.66 | Investor-Lender | $ 25,000.00 | 6-671 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 12,000.00 | 6-157 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 | 6-1141 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Garwood Weatherhead | $ 184,941.00 | Investor-Lender | $ 150,000.00 | 6-1096 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 57,000.00 | 6-1445 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | | 6-161 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 6-2004 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | John Bloxham | $ 52,000.01 | Investor-Lender | $ 50,000.00 | 6-1018 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 40,000.00 | 6-409 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,000.00 | 6-336 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 6-163 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor-Lender | $ 25,000.00 | 6-1406 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 250,000.00 | 6-2014 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 30,000.00 | 6-1023 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 6-1135 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 | 6-332 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 9,481.60 | 6-162 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 | 6-680 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 47,786.00 | 6-1389 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | RSS TRIAD INVESTMENTS, LLC | $ 31,400.00 | Investor-Lender | $ 30,000.00 | 6-1344 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Steven C Noss | $ 69,388.00 | Investor-Lender | $ 25,000.00 | 6-361 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 42,319.00 | 6-329 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 50,000.00 | 6-1438 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 6-602 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Thomas F. Gordon | $ 85,000.00 | Equity Investor | $ 85,000.00 | 6-2023 |
| 6 | 6437-41 S Kenwood Avenue | | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $70,000.00 | 6-1118 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | B & H Creative Investments LLC | $ 428,533.00 | Investor-Lender | $ 220,000.00 | 7-414 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 13,153.44 | 7-693 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 12,000.00 | 7-228 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 200,000.00 | 7-1023 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | Pankaj Patel BDA EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 7-920 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 7-718 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 9,000.00 | 7-139 |
| 7 | 7109-19 S Calumet Avenue | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB30 | $ 1,691,737.07 | Institutional Lender | | 7-1453 |
| 8 | 1414 East 62nd Place | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 8-2012 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 50 of 88 PageID #:32196

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 8 | 1414 East 62nd Place | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 30,188.00 | 8-95 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 9-408 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 | 9-262 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 50,000.00 | 9-879 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 9-503 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 9-2008 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 31,619.00 | 9-2012 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Brian Whalley | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 9-256 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 110,000.00 | 9-603 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Chittima Cook and Pinsurang Tinakorn | $ 51,874.56 | Investor-Lender | $ 50,000.00 | 9-493 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Christopher Bridges | $ 42,403.13 | Investor-Lender | $ 25,000.00 | 9-1129 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Chronicles Point LLC/Gustavo J Garcia | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 9-159 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 15,000.00 | 9-1477 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 125,750.00 | 9-1299 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 95,000.00 | 9-72 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 101,000.00 | 9-180 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Fields Loss Consultants LLC | $ 134,618.00 | Trade Creditor | $ 143,618.00 | 9-1424 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 2,372.00 | 9-77 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Investor-Lender | $ 2,990.00 | 9-1065 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Investor-Lender | $ 7,465.00 | 9-1066 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 36,000.00 | 9-1174 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Gene X Erquiaga | $ 51,749.99 | Investor-Lender | | 9-721 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 8,426.00 | 9-350 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 9-868 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | | 9-161 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 9-413 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 714.00 | 9-448 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 50,000.00 | 9-829 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James & Suzanne Mandeville | $ 113,918.75 | Equity Investor | $ 110,000.00 | 9-785 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 50,000.00 | 9-1402 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James M McKnight and Silma L McKnight | $ 5,546.87 | Investor-Lender | $ 6,000.00 | 9-779 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 85,000.00 | 9-582 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | $ 47,286.00 | 9-2057 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 1,547.00 | 9-797 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Jerome B. Shaffer and Sharon Shaffer | $ 150,000.00 | Investor-Lender | $ 150,000.00 | 9-993 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 5,000.00 | 9-336 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 215,127.00 | 9-1346 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 9-163 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 106,000.00 | 9-103 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 25,000.00 | 9-748 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 9-2065 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 9-165 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Neil R Martin | $ 20,991.00 | Equity Investor | | 9-1253 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 20,000.00 | 9-332 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Richard L. Braddock | $ 9,526.99 | Investor-Lender | $ 9,250.00 | 9-512 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Richard L. Braddock | $ 92,375.45 | Investor-Lender | $ 40,000.00 | 9-396 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Robert Conley III | | Investor-Lender | $ 325,000.00 | 9-277 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 11,412.00 | 9-1389 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 42,000.00 | 9-562 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 100,000.00 | 9-1347 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 50,000.00 | 9-1439 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | | 9-1010 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 26,513.00 | 9-330 |
| 9 | 8100 S Essex Avenue | | Estate Property | Thaddeus Gala (Grand Mountain) | $ 100,000.00 | Investor-Lender | | 9-2070 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Therese Tibbits | $ 77,826.66 | Investor-Lender | $ 60,000.00 | 9-208 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 10,000.00 | 9-164 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | TIMMY RINK | | Investor-Lender | | 9-217 |
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 9-76 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 51 of 88 PageID #:32197

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 9 | 8100 S Essex Avenue | 2449-57 East 81st Street | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender and Equity Investor | $ 60,000.00 | 9-2003 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 52,500.00 | 10-84 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | CLOVE, LLC | $ 23,920.01 | Equity Investor | $ 23,000.00 | 10-723 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 50,000.00 | 10-806 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | FIVE STAR CAPITAL GROUP, LLC | $ 266,666.65 | Investor-Lender and Equity Investor | $ 250,000.00 | 10-1246 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender and Equity Investor | $ 26,000.00 | 10-906 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Frank Sohm IRA | $ 148,664.93 | Investor-Lender and Equity Investor | $ 10,000.00 | 10-558 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | H&W Management Company, Inc. | $ 327,616.00 | Equity Investor | $ 327,616.00 | 10-1053 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 250,000.00 | 10-726 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | JML Roth LLC | $ 31,200.00 | Equity Investor | $ 30,000.00 | 10-725 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | LaMore, LLC   (George Elmore & Marti LaTour) | $ 309,999.94 | Investor-Lender | $ 250,000.00 | 10-765 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender and Equity Investor | $ 14,000.00 | 10-970 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Madison Trust Company Custodian FBO Cynthia B. Jennings IRA #M1710119 | $ 101,400.00 | Investor-Lender | $ 100,000.00 | 10-269 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | RLD Denouement Holding Company, LLC | $ 150,000.00 | Equity Investor | $ 100,000.00 | 10-483 |
| 10 to 12 | 7301-09 S Stewart Avenue 7500-06 S Eggleston Avenue 3030-32 E 79th Street | | Fund | Vagmi, LLC | $ 55,484.91 | Investor-Lender | $ 50,000.00 | 10-1462 |
| 10 to 12 | CCF1 | | Fund | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 10-143 |
| 10 to 12 | CCF1 | | Fund | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 75,000.00 | 10-2001 |
| 10 to 12 | CCF1 | | Fund | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 100,000.00 | 10-503 |
| 10 to 12 | CCF1 | | Fund | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender | $ 300,000.00 | 10-1347 |
| 10 to 12 | CCF1 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 10-2012 |
| 10 to 12 | CCF1 | | Fund | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 25,000.00 | 10-137 |
| 10 to 12 | CCF1 | | Fund | David E. Chambers | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 10-553 |
| 10 to 12 | CCF1 | | Fund | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 50,000.00 | 10-2015 |
| 10 to 12 | CCF1 | | Fund | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 70,175.00 | 10-180 |
| 10 to 12 | CCF1 | | Fund | Ellen Liu | $ 400,000.00 | Equity Investor | $ 250,000.00 | 10-1354 |
| 10 to 12 | CCF1 | | Fund | Francisco Fernandez | $ 312,124.98 | Equity Investor | $ 250,000.00 | 10-1450 |
| 10 to 12 | CCF1 | | Fund | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 100,000.00 | 10-1215 |
| 10 to 12 | CCF1 | | Fund | GEGO NADLAN REALTY LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 10-104 |
| 10 to 12 | CCF1 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 | 10-1445 |
| 10 to 12 | CCF1 | | Fund | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 25,000.00 | 10-744 |
| 10 to 12 | CCF1 | | Fund | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 10-1446 |
| 10 to 12 | CCF1 | | Fund | Kelvin Kon | $ 95,000.00 | Investor-Lender | $ 50,000.00 | 10-492 |
| 10 to 12 | CCF1 | | Fund | Kennett, Victor S - Kennett Family Trust | $ 200,000.00 | Equity Investor | $ 200,000.00 | 10-2033 |
| 10 to 12 | CCF1 | | Fund | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 2,000.00 | 10-336 |
| 10 to 12 | CCF1 | | Fund | Knickerbocker LLC | $ 105,387.00 | Equity Investor | $ 55,387.00 | 10-2035 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-05587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 52 of 88 PageID #:32198

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 10 to 12 | CCF1 | | Fund | LMJ Sales, Inc. | $ 270,066.18 | Equity Investor | $ 100,000.00 | 10-1346 |
| 10 to 12 | CCF1 | | Fund | Low Altitude, LLC | $ 100,000.00 | Equity Investor | $ 100,000.00 | 10-273 |
| 10 to 12 | CCF1 | | Fund | Madison Trust Acc Nr M1707067 fbo Harry L Shaffer | $ 200,000.00 | Investor-Lender and Equity Investor | $ 100,000.00 | 10-2053 |
| 10 to 12 | CCF1 | | Fund | Madison Trust Company FBO. Mehernosh Pithawalla (M1704056) | $ 30,999.94 | Investor-Lender | $ 25,000.00 | 10-1087 |
| 10 to 12 | CCF1 | | Fund | Mark A Miller ATF Domaskin Revocable Trust Aug. 8, 2006 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 10-2040 |
| 10 to 12 | CCF1 | | Fund | Mark and Julie Akita | $ 100,000.00 | Equity Investor | $ 100,000.00 | 10-1364 |
| 10 to 12 | CCF1 | | Fund | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 10-165 |
| 10 to 12 | CCF1 | | Fund | Mitchell Young Trust | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 10-1456 |
| 10 to 12 | CCF1 | | Fund | Nisha Gupta 401(K) Profit Sharing Plan & Trust | $ 92,000.00 | Investor-Lender | $ 75,000.00 | 10-1312 |
| 10 to 12 | CCF1 | | Fund | Nisha Gupta Defined Benefit Plan and Trust | $ 214,666.61 | Investor-Lender | $ 175,000.00 | 10-1311 |
| 10 to 12 | CCF1 | | Fund | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 10-300 |
| 10 to 12 | CCF1 | | Fund | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 | 10-332 |
| 10 to 12 | CCF1 | | Fund | PSB Investment Trust - Stephen Boynton | $ 46,398.10 | Equity Investor | $ 50,000.00 | 10-280 |
| 10 to 12 | CCF1 | | Fund | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 36,222.00 | 10-218 |
| 10 to 12 | CCF1 | | Fund | Rajitha Dundigalla | $ 50,000.00 | Equity Investor | $ 50,000.00 | 10-653 |
| 10 to 12 | CCF1 | | Fund | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 100,000.00 | 10-1207 |
| 10 to 12 | CCF1 | | Fund | Robert E. Jeter | $ 300,000.00 | Investor-Lender | | 10-1230 |
| 10 to 12 | CCF1 | | Fund | Ronald Tucker and Paula Tucker | $ 51,583.00 | Investor-Lender | $ 51,583.00 | 10-1398 |
| 10 to 12 | CCF1 | | Fund | Sandy Kikerpill, Fresh Advantage | $ 233,000.00 | Investor-Lender | $ 100,000.00 | 10-875 |
| 10 to 12 | CCF1 | | Fund | Schankman, Michael | $ 112,557.00 | Equity Investor | $ 50,000.00 | 10-2052 |
| 10 to 12 | CCF1 | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 100,000.00 | Equity Investor | $ 100,000.00 | 10-303 |
| 10 to 12 | CCF1 | | Fund | Steven Trzaska | $ 167,000.00 | Investor-Lender | $ 67,000.00 | 10-141 |
| 10 to 12 | CCF1 | | Fund | Stilwell, Heidi | $ 125,000.00 | Investor-Lender | $ 100,000.00 | 10-2055 |
| 10 to 12 | CCF1 | | Fund | Sunwest Trust FBO Francis Webb 1510692 | $ 27,000.00 | Equity Investor | $ 27,000.00 | 10-288 |
| 10 to 12 | CCF1 | | Fund | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 10-330 |
| 10 to 12 | CCF1 | | Fund | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 100,000.00 | 10-665 |
| 10 to 12 | CCF1 | | Fund | Wanda M. Behling | $ 43,719.00 | Equity Investor | $ 32,500.00 | 10-1025 |
| 10 to 12 | CCF1 | | Fund | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 64,634.86 | Equity Investor | $ 30,000.00 | 10-537 |
| 10 to 12 | CCF1 | | Fund | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender and Equity Investor | $ 25,000.00 | 10-2003 |
| 10 to 12 | CCF1 | | Fund | Ying Xu (Brainwave Investments) | $ 126,625.00 | Investor-Lender | | 10-134 |
| 10 to 12 | CCF1 | | Fund | Captain Jack, LLC c/o John McDevitt | $ 95,000.00 | Equity Investor | $ 20,000.00 | 10-2091 |
| 13 to 15 | 2909-19 E 78th Street | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,485.37 | 13-693 |
| 13 to 15 | CCF2 | | Fund | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 13-143 |
| 13 to 15 | CCF2 | | Fund | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 55,000.00 | 13-2001 |
| 13 to 15 | CCF2 | | Fund | Anatoly B. Naritsin | $ 56,987.14 | Equity Investor | $ 55,417.00 | 13-2078 |
| 13 to 15 | CCF2 | | Fund | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 60,000.00 | 13-503 |
| 13 to 15 | CCF2 | | Fund | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 13-2008 |
| 13 to 15 | CCF2 | | Fund | Benjamin J Serebin | $ 289,736.11 | Equity Investor | $ 150,000.00 | 13-1288 |
| 13 to 15 | CCF2 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 13-2012 |
| 13 to 15 | CCF2 | | Fund | BLT Florida, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 13-1384 |
| 13 to 15 | CCF2 | | Fund | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 40,000.00 | 13-137 |
| 13 to 15 | CCF2 | | Fund | Chestnut Capital LLC | $ 60,000.00 | Equity Investor | $ 60,000.00 | 13-1460 |
| 13 to 15 | CCF2 | | Fund | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 117,000.04 | Equity Investor | $ 100,000.00 | 13-170 |
| 13 to 15 | CCF2 | | Fund | David M Harris | $ 534,555.00 | Equity Investor | $ 150,000.00 | 13-267 |
| 13 to 15 | CCF2 | | Fund | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 250,000.00 | 13-801 |
| 13 to 15 | CCF2 | | Fund | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 13-453 |
| 13 to 15 | CCF2 | | Fund | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 150,000.00 | 13-2015 |
| 13 to 15 | CCF2 | | Fund | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 100,000.00 | 13-584 |
| 13 to 15 | CCF2 | | Fund | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 75,000.00 | 13-708 |
| 13 to 15 | CCF2 | | Fund | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 15,000.00 | 13-1080 |
| 13 to 15 | CCF2 | | Fund | Duke E. Heger and Viviana Heger | $ 60,000.00 | Equity Investor | $ 60,000.00 | 13-1408 |
| 13 to 15 | CCF2 | | Fund | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 104,000.00 | 13-180 |
| 13 to 15 | CCF2 | | Fund | Elizabeth Riley Gerber | $ 47,347.23 | Equity Investor | $ 50,000.00 | 13-205 |
| 13 to 15 | CCF2 | | Fund | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 25,000.00 | 13-2021 |
| 13 to 15 | CCF2 | | Fund | Francisco Fernandez | $ 312,124.98 | Equity Investor | $ 50,000.00 | 13-1450 |
| 13 to 15 | CCF2 | | Fund | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 100,000.00 | 13-1177 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 53 of 88 PageID #:32199

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 13 to 15 | CCF2 | | Fund | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 175,000.00 | 13-1215 |
| 13 to 15 | CCF2 | | Fund | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 | 13-1141 |
| 13 to 15 | CCF2 | | Fund | Gary Kucera | $ 204,357.34 | Equity Investor | $ 200,000.00 | 13-98 |
| 13 to 15 | CCF2 | | Fund | Gurinder Singh Dhillon | $ 50,000.00 | Equity Investor | $ 50,000.00 | 13-66 |
| 13 to 15 | CCF2 | | Fund | IP Holdings, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 13-1132 |
| 13 to 15 | CCF2 | | Fund | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | $ 7,000.00 | 13-728 |
| 13 to 15 | CCF2 | | Fund | Jane Shafrin | $ 110,000.00 | Investor-Lender | $ 60,000.00 | 13-188 |
| 13 to 15 | CCF2 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 100,000.00 | 13-797 |
| 13 to 15 | CCF2 | | Fund | Jeffery B McMeans | $ 53,203.10 | Equity Investor | $ 50,000.00 | 13-279 |
| 13 to 15 | CCF2 | | Fund | Jerry Adamsky | $ 84,000.00 | Investor-Lender | $ 50,000.00 | 13-888 |
| 13 to 15 | CCF2 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 50,000.00 | 13-1367 |
| 13 to 15 | CCF2 | | Fund | Kelvin Kon | $ 95,000.00 | Equity Investor | $ 45,000.00 | 13-492 |
| 13 to 15 | CCF2 | | Fund | Kirk Road Investments, LLC | $ 318,867.20 | Equity Investor | $ 235,000.00 | 13-755 |
| 13 to 15 | CCF2 | | Fund | Kristien Van Hecke as trustee of DK Phenix Investments LLC 401(k) FBO Kristien Van Hecke | $ 23,661.80 | Investor-Lender | $ 25,000.00 | 13-844 |
| 13 to 15 | CCF2 | | Fund | Krushna M Dundigalla Revocable Living Trust | $ 100,000.00 | Equity Investor | $ 100,000.00 | 13-657 |
| 13 to 15 | CCF2 | | Fund | Lynn Kupfer | $ 99,426.00 | Investor-Lender and Equity Investor | $ 75,000.00 | 13-1321 |
| 13 to 15 | CCF2 | | Fund | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 13-165 |
| 13 to 15 | CCF2 | | Fund | MarTech, Inc. | $ 600,000.00 | Equity Investor | $ 600,000.00 | 13-1056 |
| 13 to 15 | CCF2 | | Fund | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 13-429 |
| 13 to 15 | CCF2 | | Fund | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 13-393 |
| 13 to 15 | CCF2 | | Fund | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender | $ 35,000.00 | 13-78 |
| 13 to 15 | CCF2 | | Fund | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 | 13-82 |
| 13 to 15 | CCF2 | | Fund | Minchow, Donald | $ 225,000.00 | Investor-Lender | $ 75,000.00 | 13-2041 |
| 13 to 15 | CCF2 | | Fund | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 50,000.00 | 13-95 |
| 13 to 15 | CCF2 | | Fund | Nancy Fillmore | $ 90,974.27 | Investor-Lender | $ 25,000.00 | 13-2022 |
| 13 to 15 | CCF2 | | Fund | Narine Nebel | $ 62,256.25 | Investor-Lender | $ 15,000.00 | 13-351 |
| 13 to 15 | CCF2 | | Fund | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 13-1365 |
| 13 to 15 | CCF2 | | Fund | Nisha Gupta 401(K) Profit Sharing Plan & Trust | $ 36,604.64 | Investor-Lender | $ 29,500.00 | 13-1317 |
| 13 to 15 | CCF2 | | Fund | Nisha Gupta Defined Benefit Plan and Trust | $ 99,887.14 | Investor-Lender | $ 80,500.00 | 13-1307 |
| 13 to 15 | CCF2 | | Fund | Overhead Solutions Inc (Paul Collins) | $ 50,000.00 | Equity Investor | $ 50,000.00 | 13-133 |
| 13 to 15 | CCF2 | | Fund | Pat DeSantis | $ 2,684,539.00 | Equity Investor | $ 500,000.00 | 13-397 |
| 13 to 15 | CCF2 | | Fund | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 13-300 |
| 13 to 15 | CCF2 | | Fund | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 35,000.00 | 13-594 |
| 13 to 15 | CCF2 | | Fund | Prakash, Sukumar Samson | $ 215,875.00 | | | 13-2047 |
| 13 to 15 | CCF2 | | Fund | Rajesh Gupta Roth IRA | $ 35,984.11 | Investor-Lender | $ 29,000.00 | 13-1282 |
| 13 to 15 | CCF2 | | Fund | Rajitha Dundigalla | $ 50,000.00 | Equity Investor | $ 50,000.00 | 13-654 |
| 13 to 15 | CCF2 | | Fund | Robert E. Jeter | $ 300,000.00 | Investor-Lender | | 13-1230 |
| 13 to 15 | CCF2 | | Fund | Roberta Doucet, Cumen LLC | $ 25,000.00 | Equity Investor | $ 25,000.00 | 13-645 |
| 13 to 15 | CCF2 | | Fund | Roswitha M. and John S. Ennema | $ 59,208.29 | Equity Investor | $ 50,000.00 | 13-564 |
| 13 to 15 | CCF2 | | Fund | Sandy Kikerpill, Fresh Advantage | $ 233,000.00 | Investor-Lender | $ 100,000.00 | 13-875 |
| 13 to 15 | CCF2 | | Fund | Scott Eaton | $ 49,200.00 | Investor-Lender | $ 20,000.00 | 13-1470 |
| 13 to 15 | CCF2 | | Fund | Sonoca Corporation | $ 47,630.56 | Equity Investor | $ 50,000.00 | 13-422 |
| 13 to 15 | CCF2 | | Fund | Sri Navalpakkam (AniPri Enterprises LLC) | $ 259,775.00 | Equity Investor | $ 100,000.00 | 13-484 |
| 13 to 15 | CCF2 | | Fund | STANLEY SCOTT | $ 56,845.00 | Investor-Lender | $ 60,000.00 | 13-146 |
| 13 to 15 | CCF2 | | Fund | Steven K Chennappan | $ 100,000.00 | Investor-Lender | | 13-1266 |
| 13 to 15 | CCF2 | | Fund | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 13-76 |
| 13 to 15 | CCF2 | | Fund | Toramba Trust (ROTH) Matthew Boyd, Trustee | $ 100,000.00 | Equity Investor | $ 100,000.00 | 13-2062 |
| 13 to 15 | CCF2 | | Fund | Yaron Fisher | $ 130,193.00 | Investor-Lender | $ 108,617.00 | 13-479 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 50,000.00 | 13-84 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Cynthia Love | $ 104,250.01 | Equity Investor | $ 100,000.00 | 13-132 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 54 of 88 PageID #:32200

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 10,000.00 | 13-906 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Frank Sohm IRA | $ 148,664.93 | Equity Investor | $ 40,000.00 | 13-558 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | James Tutsock | $ 169,483.00 | Equity Investor | $ 100,000.00 | 13-2057 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 54,500.00 | 13-796 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 33,000.00 | 13-726 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | John Hutchison | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 13-1376 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Jossie Romero | $ 53,541.66 | Equity Investor | $ 50,000.00 | 13-86 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender and Equity Investor | $ 200,000.00 | 13-1179 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 25,708.34 | Investor-Lender | $ 25,000.00 | 13-997 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Quest IRA Inc FBO Larry J Eggenberger IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 13-713 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | ROBERT A LAPORTE | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 13-1038 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Shreeja LLC | $ 55,814.04 | Investor-Lender | $ 50,000.00 | 13-1444 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 150,000.00 | Equity Investor | $ 150,000.00 | 13-304 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 115,000.00 | 13-821 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 13-1234 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Vagmi LLC | $ 27,113.23 | Investor-Lender | $ 25,000.00 | 13-1467 |
| 13 to 15 | 2909-19 E 78th Street 7549-59 S Essex Avenue 8047-55 S Manistee Avenue | | Fund | Vagmi LLC | $ 54,058.32 | Investor-Lender | $ 50,000.00 | 13-1465 |
| 13 to 15 | CCF2 | | Fund | John Asciutto | $ 50,000.00 | Equity Investor | $ 50,000.00 | 13-1209 |
| 13 to 15 | CCF2 | | Fund | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | $ 50,000.00 | 13-2004 |
| 16 | 1017 W 102nd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 16-972 |
| 17 | 1516 E 85th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 17-972 |
| 18 | 2136 W 83rd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 18-972 |
| 19 | 417 Oglesby Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 19-972 |
| 20 | 7922 S Luella Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 20-972 |
| 21 | 7925 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 21-972 |
| 22 | 7933 S Kingston Avenue | | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 27,565.00 | Equity Investor | $ 20,000.00 | 22-287 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 55 of 88 PageID #:32201

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 22 | 7933 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 22-972 |
| 23 | 8030 S Marquette Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 23-972 |
| 24 | 8104 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 24-972 |
| 25 | 8403 S Aberdeen Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 25-972 |
| 26 | 8405 S Marquette Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | | 26-693 |
| 26 | 8405 S Marquette Avenue | | Estate Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 141,340.00 | 26-1357 |
| 26 | 8405 S Marquette Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 26-972 |
| 27 | 8529 S Rhodes Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 27-972 |
| 28 | 8800 S Ada Street | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 60,000.00 | 28-569 |
| 28 | 8800 S Ada Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 28-972 |
| 29 | 9212 S Parnell Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,605,189.95 | Institutional Lender | | 29-972 |
| 30 | 10012 S LaSalle Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 30-1455 |
| 31 | 11318 S Church Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 31-1455 |
| 32 | 3213 S Throop Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 32-1455 |
| 33 | 3723 W 68th Place | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 40,000.00 | 33-569 |
| 33 | 3723 W 68th Place | | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 172,423.00 | 33-246 |
| 33 | 3723 W 68th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 33-1455 |
| 34 | 406 E 87th Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 34-1455 |
| 35 | 61 E 92nd Street | | Estate Property | Lorenzo J Jaquias | $ 71,635.00 | Investor-Lender | $ 86,600.00 | 35-184 |
| 35 | 61 E 92nd Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 35-1455 |
| 36 | 6554 S Rhodes Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 36-1455 |
| 37 | 6825 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 37-1455 |
| 38 | 7210 S Vernon Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 38-1455 |
| 39 | 7712 S Euclid Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 39-1455 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 12,500.00 | 40-353 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 28,741.00 | Investor-Lender | $ 2,770.00 | 40-287 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 30,629.18 | 40-1241 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 40-1455 |
| 40 | 7953 S Woodlawn Avenue | | Estate Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 8,053.89 | 40-354 |
| 41 | 8107 S Kingston Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 41-1455 |
| 42 | 8346 S Constance Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 42-1455 |
| 43 | 8432 S Essex Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 43-1455 |
| 44 | 8517 S Vernon Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 841.94 | 44-693 |
| 44 | 8517 S Vernon Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Colony American Finance 2015-1, Ltd. | $ 1,924,211.14 | Institutional Lender | | 44-1455 |
| 45 | 2129 W 71st Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 45-1464 |
| 46 | 9610 S Woodlawn Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 46-1464 |
| 47 | 5437 S Laflin Street | | Estate Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 250,000.00 | 47-231 |
| 47 | 5437 S Laflin Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 47-1464 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 56 of 88 PageID #:32202

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 48 | 6759 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 48-1464 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 49-2012 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,182.83 | 49-693 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 50,000.00 | 49-2010 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | LaDawn K. Westbrook - Miss Property LLC | $ 71,546.64 | Investor-Lender | | 49-271 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 259,302.00 | 49-2060 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 49-1464 |
| 49 | 7300-04 St Lawrence Avenue | | Estate Property | Paul N. Wilmsemeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 49-300 |
| 50 | 7760 S Coles Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 815.33 | 50-693 |
| 50 | 7760 S Coles Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 55,000.00 | 50-2010 |
| 50 | 7760 S Coles Avenue | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 20,166.67 | 50-122 |
| 50 | 7760 S Coles Avenue | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 76,000.00 | 50-497 |
| 50 | 7760 S Coles Avenue | | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 100,000.00 | 50-1346 |
| 50 | 7760 S Coles Avenue | | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 50-2065 |
| 50 | 7760 S Coles Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 55,000.00 | 50-2060 |
| 50 | 7760 S Coles Avenue | | Estate Property | Metro Rural Real Estate Solutions (Tamara Molenaar-Angelier) | $ 18,253.51 | Investor-Lender | $ 70,000.00 | 50-743 |
| 50 | 7760 S Coles Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Benefit of Corevest American Finance 2017-1 Trust Mortgage Pass-Through Certificates | $ 1,973,393.52 | Institutional Lender | | 50-1464 |
| 50 | 7760 S Coles Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 25,000.00 | 50-332 |
| 50 | 7760 S Coles Avenue | | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 12,070.00 | 50-827 |
| 51 | 1401 W 109th Place | | Estate Property | Hiu Tung Carol | $ 62,000.00 | Investor-Lender | $ 115,487.00 | 51-1101 |
| 51 | 1401 W 109th Place | | Estate Property | Michael and Lyanne Terada | $ 73,336.53 | Investor-Lender | $ 33,847.00 | 51-551 |
| 51 | 1401 W 109th Place | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 51-1466 |
| 52 | 310 E 50th Street | | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 193,750.00 | 52-755 |
| 52 | 310 E 50th Street | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 52-1466 |
| 52 | 310 E 50th Street | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 49,600.68 | 52-1206 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 45,000.00 | 53-180 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Leroy & Martha Johnson | $ 81,066.85 | Investor-Lender | $ 100,000.00 | 53-1350 |
| 53 | 6807 S Indiana Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 53-1466 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,783.04 | 54-693 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 54-2004 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 110,000.00 | 54-516 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 54-1466 |
| 54 | 8000-02 S Justine Street | 1541 E 80th Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 729,000.00 | 54-768 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 52,300.00 | 55-1454 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 | 55-101 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Hyman J. Small | $ 75,000.00 | Investor-Lender | | 55-573 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 55-2004 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 26,200.00 | 55-310 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 31,000.00 | 55-194 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 55-1466 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 57 of 88 PageID #:32203

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 55 | 8107-09 S Ellis Avenue | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 91,672.00 | 55-528 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 95,000.00 | 55-565 |
| 55 | 8107-09 S Ellis Avenue | | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 73,360.00 | 55-1442 |
| 56 | 8209 S Ellis Avenue | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 115,000.00 | 56-446 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Ashwin D Patel | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 56-1170 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 56-1281 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 100,000.00 | 56-180 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Hyman J. Small | $ 75,000.00 | Investor-Lender | | 56-573 |
| 56 | 8209 S Ellis Avenue | | Estate Property | JKG Investments, LLC | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 56-1181 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Marilyn B. Ackerman | $ 165,913.00 | Equity Investor | $ 200,000.00 | 56-395 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 56-1466 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 2,740.00 | 56-1206 |
| 56 | 8209 S Ellis Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 24,960.00 | 56-565 |
| 56 | 8209 S Ellis Avenue | | Estate Property | Wesley Pittman | $ 180,048.45 | Investor-Lender | $ 70,000.00 | 56-469 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | | 57-2057 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Joral Schmalle | $ 1,735,782.00 | Investor-Lender | $ 759,000.00 | 57-730 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Midland Loan Services, a Division of PNC Bank, N.A. as servicer for Wilmington Trust, N.A., as Trustee for the Registered Holders of Corevest American Finance 2017-2 Trust, Mortgage Pass-Through Certificates, Series 2017-2 | $ 3,003,129.41 | Institutional Lender | | 57-1466 |
| 57 | 8214-16 S Ingleside Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 18,986.00 | 57-1206 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | 1839 Fund I LLC | $ 49,937.00 | Investor-Lender | $ 42,330.00 | 58-367 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 58-786 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 4,825.00 | 58-892 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 50,000.00 | 58-1490 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 332,334.00 | 58-355 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Diana Johan | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 58-499 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 37,481.00 | 58-1177 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 198,500.00 | 58-2054 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 20,000.00 | 58-2090 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Liberty Quest Investment Group LLC | $ 210,000.00 | Equity Investor | $ 210,000.00 | 58-587 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 58-163 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 40,698.00 | 58-2060 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 29,000.00 | 58-680 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 40,000.00 | 58-399 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 25,000.00 | 58-330 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 50,000.00 | 58-107 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 58-76 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $50,000.00 | 58-1118 |
| 58 | 5955 S Sacramento Avenue | 2948-56 W 60th Street | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 58-168 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 59-786 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 54,271.00 | 59-879 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 7,552.00 | 59-890 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 59-503 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 67,876.00 | 59-962 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 25,000.00 | 59-379 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | CZE Holdings LLC  (Carl Johnson IRA) | $299,700.00 | Investor-Lender | $ 50,000.00 | 59-1117 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 12,000.00 | 59-1408 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Equity Capital Resources, LLC | $ 77,166.66 | Investor-Lender | $ 50,000.00 | 59-671 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 109,844.00 | 59-77 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 7,971.00 | 59-1174 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 59-413 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 70,000.00 | 59-1402 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 | 59-2024 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 50,000.00 | 59-1346 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 40,564.00 | 59-2065 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor-Lender | $ 16,000.00 | 59-969 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 58 of 88 PageID #:32204

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | PFFR TRUST (Garrett Miller) | $ 5,299.00 | Investor-Lender | $ 5,299.00 | 59-1284 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 312.00 | 59-628 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 108,000.00 | 59-372 |
| 59 | 6001-05 S Sacramento Avenue | 2945-51 W 60th Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 30,000.00 | 59-338 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 | 60-262 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 3,500.00 | 60-475 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 69,402.00 | 60-503 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 60-2008 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 30,000.00 | 60-314 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 379,479.00 | 60-1490 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Christine Hethcock | $ 41,500.00 | Investor-Lender | $ 40,000.00 | 60-1300 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Chuck Denton | Denton Real Estate Company Inc. 401k | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 60-379 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | CZE Holdings LLC (Carl Johnson IRA) | $ 299,700.00 | Investor-Lender | $ 55,000.00 | 60-1117 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Dana Speed | $ 249,710.00 | Investor-Lender | $ 31,000.00 | 60-684 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 22,812.00 | 60-117 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 60-170 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 110,000.00 | 60-355 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | DVH Investment Trust | $ 20,000.00 | Investor-Lender | $ 80,000.00 | 60-1410 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 9,000.00 | 60-872 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Equity Trust Company Custodian FBO Linda A. Smith IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 60-550 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 58,306.00 | 60-1215 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 60-316 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 51,500.00 | 60-2054 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 817.00 | 60-445 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Ivan A. Campbell | $ 52,000.00 | Investor-Lender | | 60-466 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 1,241.00 | 60-797 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 60-2004 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Joseph E. Kennedy | $ 60,412.54 | Investor-Lender | $ 45,141.00 | 60-435 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Joseph E. Kennedy | $ 298,138.29 | Investor-Lender | $ 40,979.00 | 60-106 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 40,000.00 | 60-121 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 22,477.00 | 60-1374 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | MaryAnn Zimmerman | $ 50,000.00 | Investor-Lender | $ 18,104.00 | 60-937 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Michael E. Thomas | $ 19,000.00 | Investor-Lender | $ 50,000.00 | 60-2092 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor-Lender | $ 13,000.00 | 60-1166 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor-Lender | $ 2,000.00 | 60-1157 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Next Generation Trust Company FBO Mark Steven Kapsky Roth IRA 2702 | $ 35,000.00 | Investor-Lender | $ 25,000.00 | 60-1169 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 165,000.00 | 60-1023 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 60-300 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 4,225.00 | 60-1207 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | | 60-770 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 12,549.00 | 60-1389 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Sherri Agnifili | $ 30,962.50 | Investor-Lender | $ 30,000.00 | 60-348 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 31,635.00 | 60-1391 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 60-330 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 60-602 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goitsev/Goitseva), Trustees | $ 127,152.37 | Investor-Lender | $ 83,000.00 | 60-537 |
| 60 | 7026-42 S Cornell Avenue | | Estate Property | Yaron Fisher | $ 130,193.00 | Investor-Lender | $ 11,263.00 | 60-479 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 35,000.00 | 61-2042 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 7,921.00 | 61-475 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 61-2008 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | BCL Associates, LLC | $ 10,266.66 | Investor-Lender | $ 50,000.00 | 61-477 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor | $ 5,200.00 | 61-669 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 5,906.05 | 61-693 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 59 of 88 PageID #:32205

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Clark, Wilma | $ 20,266.67 | Investor-Lender | $ 20,000.00 | 61-2013 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 43,784.00 | 61-481 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | DAVID WEEKS | $ 53,750.00 | Investor-Lender | $ 50,000.00 | 61-127 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 9,139.00 | 61-2015 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 | 61-1335 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 61-868 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Influx Investments LLC | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 61-744 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | James Patrick Sullivan | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 61-627 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | James Patrick Sullivan | $ 80,750.00 | Investor-Lender | $ 30,000.00 | 61-125 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 25,500.00 | 61-796 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | JDSKPS LLC, Jeffrey Steybe Mgr | $ 156,000.00 | Investor-Lender | $ 150,000.00 | 61-826 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | John Bloxham | $ 103,375.00 | Investor-Lender | $ 100,000.00 | 61-1014 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | John Braden and Cynthia Braden | $ 42,000.64 | Investor-Lender | $ 50,000.00 | 61-1051 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 19,800.00 | 61-228 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Larry James Eggenberger | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 61-402 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 61-163 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Mona M. Leonard SD ROTH - 2692021 | $ 190,609.00 | Equity Investor | $ 200,000.00 | 61-123 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 65,000.00 | 61-1023 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Paper Street Realty LLC DBA Rent Ready Apartments | $ 234,139.18 | Trade Creditor | $ 162,812.50 | 61-1350 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 100,000.00 | 61-397 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 61-1135 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 12,064.00 | 61-218 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | | 61-770 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 50,000.00 | 61-1470 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Scott Tyler Williams as Custodian of New Idea Properties, Inc Profit Sharing Plan | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 61-1468 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 35,000.00 | 61-1439 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 60,000.00 | 61-399 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 15,000.00 | 61-330 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Teton Equity Group LLC | $ 208,439.99 | Investor-Lender | $ 100,000.00 | 61-1205 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $20,000.00 | 61-1118 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 | 61-1382 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Wealth Builders 1, LLC | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 61-1275 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 35,000.00 | 61-2003 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 100,000.00 | 61-2003 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 35,000.00 | 61-80 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 61-168 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 30,000.00 | 61-1452 |
| 61 | 7237-43 S Bennett Avenue | | Estate Property | Yvette Sahai | $ 47,048.08 | Investor-Lender | | 61-2049 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 62-408 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Alan Rubin | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 62-118 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 65,000.00 | 62-503 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Braden Galloway | $ 227,800.02 | Investor-Lender | | 62-1463 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Daniel Lewis & Deborah Lewis | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 62-257 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 300,000.00 | 62-481 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 55,098.00 | 62-355 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Emile P. Dufrene, III | $ 50,422.00 | Investor-Lender | $ 50,000.00 | 62-1248 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 58,617.00 | 62-1212 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Gregory C. Snyder | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 62-998 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | HARENDRA PAL | $ 125,000.00 | Investor-Lender | $ 100,000.00 | 62-1126 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 150,000.00 | 62-2030 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 62-413 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Jason Park | $ 38,000.00 | Investor-Lender | $ 25,000.00 | 62-814 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 14,736.00 | 62-982 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Joel Feingold     JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 30,000.00 | 62-527 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | John Bloxham | $ 51,762.92 | Investor-Lender | $ 50,396.00 | 62-1016 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 27,884.00 | 62-1367 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kelly E Welton, and Mary M Andrews, deceased | $ 83,813.00 | Investor-Lender | $ 7,000.00 | 62-310 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 4,246.00 | 62-194 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 48,000.00 | 62-497 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 60 of 88 PageID #:32206

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Kevin Chang | $ 65,000.00 | Investor-Lender | $ 65,000.00 | 62-305 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 15,000.00 | 62-970 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 | 62-2024 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Madison Trust Company Custodian FBO Brent Jacobs M1609105 | $ 12,119.00 | Investor-Lender | $ 12,119.00 | 62-431 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 62-393 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 250,000.00 | 62-1023 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 62-397 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Patricia J Theil and Samuel D Theil | $ 26,429.55 | Investor-Lender | $ 25,211.60 | 62-1045 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor-Lender | $ 49,165.00 | 62-923 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Paul Franklin | $ 25,000.00 | Investor-Lender | $ 24,420.00 | 62-1231 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 125,000.00 | 62-332 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 6,056.44 | 62-354 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | REBECCA D BLUST | $ 10,000.00 | Equity Investor | $ 10,000.00 | 62-1189 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Richard L. Braddock | $ 104,161.08 | Investor-Lender | $ 50,000.00 | 62-509 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 50,000.00 | 62-347 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 181,378.00 | 62-399 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Thaddeus Gala (Grand Mountain) | $ 100,000.00 | Investor-Lender | | 62-2070 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 50,000.00 | 62-233 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 | 62-1382 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 200,000.00 | 62-80 |
| 62 | 7834-44 S Ellis Avenue | | Estate Property | Zahra (Nina) Mofrad | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 62-1024 |
| 63 | 4520-26 Drexel Boulevard | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 64,634.86 | Equity Investor | $ 50,000.00 | 63-537 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Adir Hazan | $ 151,333.00 | Equity Investor | $ 100,000.00 | 63-143 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Asbury R. Lockett | $ 100,000.00 | Equity Investor | $ 100,000.00 | 63-210 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Asians Investing In Real Estate LLC | $ 415,000.00 | Equity Investor | $ 160,000.00 | 63-503 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Cindy L. Chambers | $ 33,337.00 | Investor-Lender | $ 33,337.00 | 63-85 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Equity Investor | $ 65,000.00 | 63-906 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 | 63-1445 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 7,300.00 | Equity Investor | $ 7,300.00 | 63-593 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 12,600.00 | Equity Investor | $ 12,600.00 | 63-563 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Henry S. Scheuller | $ 85,400.00 | Equity Investor | $ 85,000.00 | 63-357 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | James Anthony Ande | $ 75,000.00 | Equity Investor | $ 75,000.00 | 63-591 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | James Tutsock | $ 169,483.00 | Equity Investor | $ 319,483.00 | 63-2057 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor | | 63-1241 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 45,000.00 | 63-1367 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Joshua Lapin | $ 25,000.00 | Equity Investor | $ 25,000.00 | 63-1243 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity Investor | $ 125,000.00 | 63-121 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Keith Randall | $ 370,000.00 | Equity Investor | $ 100,000.00 | 63-1086 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 10,000.00 | 63-165 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Natalie T. Scheuller | $ 85,400.00 | Equity Investor | $ 85,000.00 | 63-358 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Sunwest Trust-FBO Mark P. Mouty | $ 100,000.00 | Equity Investor | $ 100,000.00 | 63-334 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 63-790 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2017-SB41 | $ 4,830,977.15 | Institutional Lender | | 63-1448 |
| 63 | 4520-26 S Drexel Boulevard | | Estate Property | Walter T Akita and Margaret M Akita | $ 50,000.00 | Equity Investor | $ 50,000.00 | 63-950 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Alton Motes (Alton P. Motes Revocable Trust Agreement dated 12-15-11) | $ 245,841.62 | Investor-Lender | $ 15,417.00 | 64-2042 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 35,459.00 | 64-475 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 64-2008 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 64-2012 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 150,000.00 | 64-727 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Braden Galloway | $ 227,800.02 | Investor-Lender | | 64-1463 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 3,697,340.98 | Institutional Lender | | 64-1325 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Clarice Recamara | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 64-643 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 61 of 88 PageID #:32207

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor-Lender | $ 50,000.00 | 64-170 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 64-267 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 | 64-481 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 3,965.00 | 64-453 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Eco2 Capital Inc. 401k | $ 43,933.81 | Investor-Lender | $ 50,000.00 | 64-1048 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Genevieve Giuliana Heger | $ 20,058.00 | Investor-Lender | $ 10,000.00 | 64-1403 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 150,000.00 | 64-1445 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 7,300.00 | Investor-Lender | $ 7,300.00 | 64-593 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Greg S. Wirth | $ 12,600.00 | Investor-Lender | $ 12,600.00 | 64-563 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | iPlan Group Agent for Custodian FBO Jyotsna Sharma | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 63-341 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | James Anthony Ande | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 64-591 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 64-2058 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Jeffrey Lee Blankenship | $ 103,698.00 | Equity Investor | | 64-1241 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | John Bloxham | $ 51,762.92 | Investor-Lender | $ 50,000.00 | 64-1016 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 64-729 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 300,000.00 | 64-1179 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 150,000.00 | 64-194 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 121,855.00 | 64-755 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor-Lender | $ 50,000.00 | 64-1409 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 21,635.00 | 64-184 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 21,574.00 | Investor-Lender | $ 10,000.00 | 64-805 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 47,000.00 | 64-822 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 45,000.00 | 64-823 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 30,225.00 | 64-2056 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 7,728.00 | 64-775 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Michael Kessock | $ 3,333.33 | Investor-Lender | $ 100,000.00 | 64-977 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Minchow, Donald | $ 225,000.00 | Investor-Lender | $ 40,000.00 | 64-2041 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 105,831.00 | 64-1023 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 64-397 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Patrick Connely | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 64-577 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 64-300 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Paula Tucker | $ 40,000.00 | Investor-Lender | $ 40,000.00 | 64-1427 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 71,815.00 | 64-172 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 50,000.00 | 64-804 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 300,000.00 | 64-768 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 180,000.00 | 64-399 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 64-330 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor-Lender | $ 50,000.00 | 64-571 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 64-76 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $50,000.00 | 64-1118 |
| 64 | 4611-17 S Drexel Boulevard | SSDF1 | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 8,000.00 | 64-1294 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 165,000.00 | Investor-Lender | $ 50,000.00 | 64-1382 |
| 64 | 4611-17 S Drexel Boulevard | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 64-168 |
| 65 | 6751-59 S Merrill Avenue | 2136-40 East 68th Street | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50* | $ 1,604,962.42 | Institutional Lender | | 65-1328 |
| 66 | 7110 S Cornell Avenue | | Estate Property | U.S. Bank National Association, as Trustee for the Registered Holders of J.P. Morgan Chase Commercial Mortgage Securities Corp., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB50* | $ 1,400,491.73 | Institutional Lender | | 66-1327 |
| 67 | 1131-41 E 79th Place | | Estate Property | Alan & Sheree Gravely | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 67-298 |
| 67 | 1131-41 E 79th Place | | Estate Property | Christopher Pong | $ 17,287.05 | Equity Investor | $ 17,251.05 | 67-760 |
| 67 | 1131-41 E 79th Place | | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 103,675.01 | Equity Investor | $ 50,000.00 | 67-646 |
| 67 | 1131-41 E 79th Place | | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 48,000.00 | 67-72 |
| 67 | 1131-41 E 79th Place | | Estate Property | Douglas Nebel and Narine Nebel | $ 155,752.25 | Investor-Lender | $ 50,000.00 | 67-1080 |
| 67 | 1131-41 E 79th Place | | Estate Property | Elizabeth Zeng | $ 8,914.75 | Equity Investor | $ 8,450.00 | 67-872 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 62 of 88 PageID #:32208

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 67 | 1131-41 E 79th Place | | Estate Property | Federal National Mortgage Association | $ 1,319,255.08 | Institutional Lender | | 67-1333 |
| 67 | 1131-41 E 79th Place | | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 19,714.00 | 67-77 |
| 67 | 1131-41 E 79th Place | | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 11,000.00 | 67-582 |
| 67 | 1131-41 E 79th Place | | Estate Property | John Love | $ 207,500.00 | Equity Investor | $ 200,000.00 | 67-698 |
| 67 | 1131-41 E 79th Place | | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 50,000.00 | 67-2090 |
| 67 | 1131-41 E 79th Place | | Estate Property | Julia Pong | $ 18,418.05 | Investor-Lender | $ 18,382.00 | 67-1022 |
| 67 | 1131-41 E 79th Place | | Estate Property | Justin Tubbs | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 67-242 |
| 67 | 1131-41 E 79th Place | | Estate Property | Kevin & Laura Allred | $ 61,000.00 | Investor-Lender | $ 11,000.00 | 67-452 |
| 67 | 1131-41 E 79th Place | | Estate Property | Lewis Thomas | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 67-321 |
| 67 | 1131-41 E 79th Place | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 21,833.00 | Equity Investor | $ 21,092.00 | 67-1417 |
| 67 | 1131-41 E 79th Place | | Estate Property | Madison Trust Company FBO Rick Newton SEP IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 67-532 |
| 67 | 1131-41 E 79th Place | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender and Equity Investor | $ 50,000.00 | 67-1412 |
| 67 | 1131-41 E 79th Place | | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 70,000.00 | 67-2031 |
| 67 | 1131-41 E 79th Place | | Estate Property | Michael Grow | $ 223,996.00 | Investor-Lender and Equity Investor | | 67-375 |
| 67 | 1131-41 E 79th Place | | Estate Property | Nancy Fillmore | $ 90,974.27 | Investor-Lender | | 67-2022 |
| 67 | 1131-41 E 79th Place | | Estate Property | Narine Nebel | $ 62,256.25 | Investor-Lender | $ 50,000.00 | 67-351 |
| 67 | 1131-41 E 79th Place | | Estate Property | Patricia M. McCorry, Manager McCorry Real Estate LLC | $ 51,250.00 | Equity Investor | $ 50,000.00 | 67-997 |
| 67 | 1131-41 E 79th Place | | Estate Property | Priscilla Wallace | $ 25,000.00 | Equity Investor | $ 25,000.00 | 67-1036 |
| 67 | 1131-41 E 79th Place | | Estate Property | Rachael B Curcio | $ 121,092.00 | Investor-Lender | $ 71,092.00 | 67-292 |
| 67 | 1131-41 E 79th Place | | Estate Property | S and P Investment Properties EPSP401k, Pat Thomasson, Trustee | $ 22,705.83 | Investor-Lender | $ 22,000.00 | 67-293 |
| 67 | 1131-41 E 79th Place | | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 50,000.00 | 67-381 |
| 67 | 1131-41 E 79th Place | | Estate Property | Sri Navalpakkam (AniPri Enterprises LLC) | $ 259,775.00 | Investor-Lender | $ 159,775.00 | 67-484 |
| 67 | 1131-41 E 79th Place | | Estate Property | Stilwell, Heidi | $ 125,000.00 | Investor-Lender | $ 25,000.00 | 67-2055 |
| 67 | 1131-41 E 79th Place | | Estate Property | Stuart Edelman | $ 167,250.00 | Investor-Lender | $ 90,000.00 | 67-1201 |
| 67 | 1131-41 E 79th Place | | Estate Property | Thomas A Connely and Laurie A Connely | $ 55,000.00 | Equity Investor | $ 55,000.00 | 67-899 |
| 67 | 1131-41 E 79th Place | | Estate Property | Ying Xu (Brainwave Investments) | $ 126,625.00 | Investor-Lender | | 67-134 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Annmarie Shuster | $ 47,000.00 | Investor-Lender | $ 47,000.00 | 68-387 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Arman Kale Heaton, Natoshia Lamborn Heaton | $ 52,416.68 | Investor-Lender | $ 50,000.00 | 68-1171 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 68-2008 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 84,255.00 | 68-491 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 150,000.00 | 68-232 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48 | $ 1,954,113.57 | Institutional Lender | | 68-1278 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Conor Benson King | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 68-1392 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 48,145.00 | 68-267 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 20,792.29 | 68-2015 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 50,000.00 | 68-1408 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 94,000.00 | 68-872 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Erwin J Page Trust, Jeffrey Steybe, Trustee | $ 52,666.68 | Investor-Lender | $ 50,000.00 | 68-1162 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 15,740.00 | 68-1212 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 12,145.00 | 68-350 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 65,000.00 | 68-101 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 50,000.00 | 68-2030 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 7,800.00 | 68-448 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Lyle J Swiney IRA | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 68-366 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 7,200.00 | 68-445 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michelle Grimes IRA #3301097 | $ 56,636.17 | Investor-Lender | $ 50,000.00 | 68-884 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 75,855.00 | 68-1241 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Jerome B. Shaffer, Trustee | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 68-538 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 50,000.00 | 68-556 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Joe F Siracusa | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 68-177 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 1,830.00 | 68-994 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 68-1179 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 70,000.00 | 68-811 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | KKW Investments, LLC | $ 100,333.40 | Investor-Lender | $ 2,627.40 | 68-336 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Kuldeep Jain | $ 156,000.00 | Investor-Lender | $ 100,000.00 | 68-652 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 63 of 88 PageID #:32209

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Linda Lipschultz | $ 53,405.00 | Investor-Lender | $ 18,500.00 | 68-1374 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Marcus, Ernest | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 68-2037 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 30,188.00 | 68-95 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 225,000.00 | 68-2014 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Nathan and Brandi Hennefer | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 68-742 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Next Generation Trust Company FBO Irene B. Kapsky FFBO Mark S Kapsky IRA 3207 | $ 23,000.00 | Investor-Lender | $ 10,000.00 | 68-1166 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Next Generation Trust Company FBO Mark Kapsky IRA 2396 | $ 42,000.00 | Investor-Lender | | 68-1157 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 20,000.00 | 68-1023 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Pacific Ocean Services Inc | $ 175,000.00 | Investor-Lender | $ 150,000.00 | 68-1256 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 68-397 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 68-300 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Peter Jordan | $ 153,456.56 | Investor-Lender | $ 76,728.28 | 68-282 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 100,000.00 | 68-594 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 50,000.00 | 68-332 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 19,500.00 | 68-804 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | R.D.Meredith General Contractors LLC 401K | $ 373,617.16 | Investor-Lender | $ 150,750.00 | 68-528 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | R2V2 Investments LLC | $ 88,590.47 | Investor-Lender | $ 30,188.00 | 68-842 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Reymone Randall | $ 64,076.00 | Investor-Lender | $ 50,500.00 | 68-1258 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 85,425.00 | 68-1120 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 25,000.00 | 68-1470 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 84,190.00 | 68-718 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 35,000.00 | 68-1340 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 22,000.00 | 68-1391 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Lipschultz | $ 85,000.00 | Equity Investor | $ 85,000.00 | 68-1399 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 10,000.00 | 68-329 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Strata Trust Company FBO Gary Wayne Williams | $ 50,000.00 | Equity Investor | $ 50,000.00 | 68-193 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | TFG Retirement Trust | $ 340,886.77 | Investor-Lender | $ 50,000.00 | 68-665 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 100,000.00 | 68-76 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Top Mark Home Solutions | $ 30,800.00 | Investor-Lender | $ 30,000.00 | 68-1416 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 68-168 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Xiaoqing Chen | $ 11,408.33 | Investor-Lender | $ 10,000.00 | 68-1238 |
| 68 | 6217-27 S Dorchester Avenue | | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 40,000.00 | 68-1452 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 10,000.00 | 69-225 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 | 69-475 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 69-503 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Baron Real Estate Holdings, LLC., Ihab Shahawi and Vivian ELShahawi, members | $ 406,000.00 | Investor-Lender | $ 106,000.00 | 69-1347 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 69-2012 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,461,176.83 | Institutional Lender | | 69-1324 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 100,000.00 | 69-584 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Edward J. Netzel | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 69-1059 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 60,082.00 | 69-157 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Evelyn Stratton (iPlanGroup Agent for Custodial FBO Evelyn Stratton IRA) | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 69-1028 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 55,000.00 | 69-1446 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Jason Park | $ 38,000.00 | Investor-Lender | $ 10,000.00 | 69-814 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 7,009.00 | 69-1196 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | John Braden and Cynthia Braden | $ 6,716.67 | Investor-Lender | $ 10,000.00 | 69-1050 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 25,000.00 | 69-610 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | KKW Investments, LLC | $ 100,333.40 | Investor-Lender | $ 3,500.00 | 69-336 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Kuldeep Jain | $ 156,000.00 | Investor-Lender | $ 50,000.00 | 69-652 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 63,315.00 | 69-970 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor-Lender | $ 225,461.00 | 69-241 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Mahesh Koli | $ 25,125.00 | Investor-Lender | $ 25,125.00 | 69-68 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Manuel Camacho | $ 104,434.59 | Investor-Lender | $ 33,250.00 | 69-748 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 50,000.00 | 69-516 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 64 of 88 PageID #:32210

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 69-397 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 7,330.00 | 69-2028 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Robert Mennella (Madison Trust Company Custodian FBO Robert Mennella Roth IRA M1604064) | $ 18,150.00 | Investor-Lender | $ 18,150.00 | 69-1302 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Samir Totah | $ 178,437.50 | Investor-Lender | $ 150,000.00 | 69-862 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | SHANKAR THIRUPPATHI | $ 100,000.00 | Investor-Lender | $ 16,310.00 | 69-718 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Sheryl F. Mennella (Madison Trust Company Custodian FBO Sheryl F. Mennella Roth IRA M1604088) | $ 18,150.00 | Investor-Lender | $ 18,150.00 | 69-731 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 40,000.00 | 69-399 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | The Mennco Properties, LLC. Solo 401k Plan (Robert Mennella Managing Partner) | $ 14,200.00 | Investor-Lender | $ 14,200.00 | 69-905 |
| 69 | 6250 S Mozart Avenue | 2832-36 W 63rd Street | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 150,000.00 | 69-1294 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 | 70-2012 |
| 70 | 638-40 N Avers Avenue | | Estate Property | CAMA SDIRA LLC FBO Robert Guiney IRA | $ 104,314.46 | Investor-Lender | $ 40,579.00 | 70-1116 |
| 70 | 638-40 N Avers Avenue | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 103,098.00 | 70-481 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Dean & Mare Atanasoski | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 70-394 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,273,346.96 | Institutional Lender | | 70-2084 |
| 70 | 638-40 N Avers Avenue | | Estate Property | John Bloxham | $ 63,999.92 | Investor-Lender | $ 50,000.00 | 70-1017 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 146,902.00 | 70-194 |
| 70 | 638-40 N Avers Avenue | | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 30,775.00 | 70-2056 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 25,000.00 | 70-165 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Minchow, Rochelle | $ 190,000.00 | Investor-Lender | $ 30,000.00 | 70-2061 |
| 70 | 638-40 N Avers Avenue | | Estate Property | New Direction IRA, Inc. FBO Joel Beyer, Roth IRA | $ 103,990.94 | Investor-Lender | $ 85,000.00 | 70-969 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 50,000.00 | 70-2032 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 250,000.00 | 70-1023 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 70-397 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 70-300 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 16,826.00 | 70-1135 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 2,000.00 | 70-628 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 11,949.00 | 70-1207 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Richard L. Braddock | $ 104,161.08 | Investor-Lender | $ 50,000.00 | 70-509 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 2,000.00 | 70-330 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Thomas Walsh | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 70-738 |
| 70 | 638-40 N Avers Avenue | | Estate Property | TMAKINDE, LLC | $ 247,000.00 | Investor-Lender | $ 114,000.00 | 70-372 |
| 70 | 638-40 N Avers Avenue | | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 15,000.00 | 70-370 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 40,000.00 | 71-262 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 20,000.00 | 71-879 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Andrew Matviishin | $ 64,600.00 | Investor-Lender | $ 55,000.00 | 71-1261 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 50,000.00 | 71-475 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 71-2008 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 77,177.00 | 71-727 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 20,000.00 | 71-232 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 110,000.00 | 71-603 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | CLOVE, LLC | $ 21,750.74 | Investor-Lender | $ 15,900.00 | 71-723 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Deborah Buffamanti | $ 34,723.00 | Equity Investor | | 71-1349 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 40,000.00 | 71-558 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | GIRISH JUNEJA SELF DIRECTED ROTH IRA, CUSTODIAN: KINGDOM TRUST ACCOUNT# 3567954194 | $ 57,800.00 | Equity Investor | $ 50,000.00 | 71-1341 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | James Patrick Sullivan | $ 80,750.00 | Investor-Lender | $ 50,000.00 | 71-125 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Jeffrey Lee Blankenship | $ 89,822.12 | Investor-Lender | $ 93,698.00 | 71-1241 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 85,264.00 | 71-992 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | JLO Enterprises LLC | $ 54,714.37 | Investor-Lender | $ 15,750.00 | 71-726 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | John Love | $ 31,275.00 | Investor-Lender | $ 30,000.00 | 71-719 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 300,000.00 | 71-1179 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 68,000.00 | 71-944 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 71-1078 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Madison Trust Company Custodian FBO Brian Shaffer IRA Account# M1608073 and M1703059 | $ 155,625.00 | Investor-Lender | | 71-411 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 71-1109 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Mary Alexander-Brum | $ 52,124.99 | Investor-Lender | $ 50,000.00 | 71-227 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-05587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 65 of 88 PageID #:32211

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Naveen Kwatra | $ 75,000.00 | Investor-Lender | $ 50,000.00 | 71-356 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 50,000.00 | 71-1365 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 75,000.00 | 71-332 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 20,519.00 | 71-162 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Rashmi Juneja Self Directed Roth IRA, Custodian: Kingdom Trust, account # 907667763 | $ 57,800.00 | Equity Investor | $ 50,000.00 | 71-1342 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 | 71-680 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 107,869.00 | 71-347 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 71-330 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Teton Equity Group LLC | $ 208,439.99 | Investor-Lender | $ 100,000.00 | 71-1205 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 71-790 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 71-139 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 100,000.00 | 71-2044 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Toramba Trust (ROTH) Matthew Boyd, Trustee | $ 158,000.00 | Investor-Lender | $ 58,000.00 | 71-2062 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 75,000.00 | 71-337 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 55,000.00 | 71-233 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 50,000.00 | 71-80 |
| 71 | 701-13 S 5th Avenue | 414 Walnut | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 16,521.00 | 71-648 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 72-408 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Bright Venture, LLC | $ 41,928.77 | Investor-Lender | $ 25,000.00 | 72-84 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 100,000.00 | 72-267 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 350,000.00 | 72-355 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Emile P. Dufrene, III | $ 50,422.00 | Investor-Lender | $ 50,000.00 | 72-1248 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Federal Home Loan Mortgage Corporation [Freddie Mac] | $ 1,825,895.85 | Institutional Lender | | 72-2085 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 106,000.00 | 72-1174 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 50,000.00 | 72-350 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 72-728 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Juliette Farr-Barksdale & Thomas Farr | $ 323,900.00 | Equity Investor | $ 23,900.00 | 72-2074 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 150,000.00 | 72-1179 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 3,900.00 | 72-336 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Maricris M. Lee | $ 8,426.68 | Investor-Lender | | 72-320 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 40,000.00 | 72-393 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 72-397 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Peters, David (The Dominquez-Peters Living Turst) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 72-2045 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 50,000.00 | 72-628 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 55,000.00 | 72-1207 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Robert A Demick DDS PA 401K | $ 177,678.65 | Investor-Lender | $ 50,000.00 | 72-680 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 9,500.00 | 72-329 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 50,000.00 | 72-1234 |
| 72 | 7024-32 S Paxton Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 83,000.00 | 72-537 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 60,000.00 | 73-2042 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 73-503 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Bolanle Addo (Madison Trust Company Custodian FBO Bolanle Addo) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-181 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Citibank, N.A., as Trustee for the registered Holders of Wells Fargo Commercial Mortgage Securities, Inc., Multifamily Mortgage Pass-Through Certificates, Series 2018-SB48* | $ 1,151,462.06 | Institutional Lender | | 73-1326 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,647.65 | 73-693 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Conrad Hanns | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-504 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Eco2 Capital Inc. | $ 36,308.25 | Investor-Lender | $ 50,000.00 | 73-1332 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Frances D Cook    Sunwest Trust Custodian FBO Frances D Cook IRA #1713343 | $ 6,000.00 | Investor-Lender | $ 6,000.00 | 73-539 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 35,300.00 | 73-906 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 60,000.00 | 73-1212 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 73-729 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Johnny Colson | $ 35,952.85 | Investor-Lender | $ 50,000.00 | 73-108 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 40,000.00 | 73-1367 |
| 73 | 7255-57 S Euclid Avenue | | Estate Property | Katie Whitlock | $ 61,651.00 | Equity Investor | | 73-942 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 66 of 88 PageID #:32212

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Kelly E Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 8,400.00 | 73-310 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 51,544.00 | 73-194 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Madison Trust Company Custodian FBO James R Robinson Traditional IRA Acct# 1705044 | $ 88,099.00 | Investor-Lender | $ 60,000.00 | 73-1406 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 40,000.00 | 73-1154 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Michael Borgia IRA | $ 975,416.00 | Investor-Lender | $ 125,000.00 | 73-705 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 25,000.00 | 73-2031 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 73-300 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Rita Deierlein | $ 32,000.00 | Equity Investor | $ 32,000.00 | 73-260 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Robert Houston | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 73-213 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Robert R. Cook        Principle Assets LLC | $ 9,000.00 | Investor-Lender | $ 9,000.00 | 73-659 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Sidney Glenn Willeford II | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 73-1083 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Sounjay K. Gairola Revocable Trust (Sounjay K. Gairola Trustee) | $ 148,278.93 | Investor-Lender | $ 60,000.00 | 73-1439 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | | 73-330 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Terry M McDonald and Rhonda R McDonald | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 73-124 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 25,000.00 | 73-370 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 73-1234 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 50,000.00 | 73-233 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 50,000.00 | 73-1387 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | | 73-469 |
| 73 | 7255-57 S Euclid Avenue | 1940-44 E 73rd Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender | $ 50,000.00 | 73-2003 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | 1839 Fund I LLC | $ 90,075.00 | Investor-Lender | $ 50,000.00 | 74-367 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 74-143 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Alton Motes and Vicki Elaine Washburn JTWROS | $ 245,841.62 | Investor-Lender | $ 80,000.00 | 74-2042 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 74-557 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor | $ 38,400.00 | 74-669 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Christopher Pong | $ 30,140.90 | Investor-Lender | $ 29,280.00 | 74-760 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 10,812.42 | 74-693 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 20,000.00 | 74-117 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 51,750.99 | Investor-Lender | $ 50,000.00 | 74-510 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 66,684.00 | 74-2015 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Erika Dietz | $ 20,000.00 | Investor-Lender | $ 50,000.00 | 74-1283 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | G&M You-Nique Properties, LLC | $ 62,325.00 | Investor-Lender | $ 60,000.00 | 74-722 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 100,000.00 | 74-1445 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | iPlan Group Agent for Custodian FBO Jyotsna Sharma IRA | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 74-341 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 100,000.00 | 74-1446 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Ira J. Fields Living Trust, Glynis Sheppard, Trustee | $ 65,750.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 74-1240 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | James Hoven | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 74-2029 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Jill Meekcoms (Halverson) | $ 113,999.92 | Investor-Lender | $ 50,000.00 | 74-548 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | John Taxeras | $ 105,686.72 | Investor-Lender | $ 18,552.85 | 74-994 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Joshua Morrow | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 74-734 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Julia Pong | $ 34,947.00 | Investor-Lender | $ 34,572.00 | 74-1022 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 42,000.00 | 74-194 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 50,000.00 | 74-944 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 74-811 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 1,600.00 | 74-336 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 74-163 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Madison Trust Company Custodian FBO Robert W. Jennings Account# M1605053 | $ 309,318.75 | Investor-Lender | $ 74,539.00 | 74-241 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 86,515.00 | 74-1412 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 74-393 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | New Move Ventures Inc.  (Steven Fecko) | $ 120,000.00 | Investor-Lender | $ 50,000.00 | 74-115 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 60,000.00 | 74-1023 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 74-397 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 74-300 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 10,000.00 | 74-332 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 67 of 88 PageID #:32213

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 56,000.00 | 74-1352 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 22,035.00 | 74-218 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Sam Gerber, CEO, Gerber and Associates, REI, LLC | $ 139,985.85 | Investor-Lender | $ 80,000.00 | 74-562 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | SAMUEL HOME SOLUTIONS LLC, GEORGE SAMUEL, | $ 235,519.28 | Investor-Lender | $ 41,131.00 | 74-347 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 70,000.00 | 74-827 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 30,000.00 | 74-1434 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 50,000.00 | 74-1438 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 74-602 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 75,000.00 | 74-337 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Vladimir Matviishin | $ 199,075.00 | Investor-Lender | $ 28,075.00 | 74-233 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 28,075.00 | 74-1387 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 74-950 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Young Family Trust | $ 115,000.00 | Investor-Lender | $ 45,000.00 | 74-1452 |
| 74 | 3074 Cheltenham Place | 7836 S Shore Drive | Estate Property | Yvette Nazaire Camacho (iPlanGroup Agent for Custodian FBO Yvette Nazaire Camacho IRA) | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 74-487 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | $ 22,993.00 | 75-786 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 75-503 |
| 75 | 7625-33 S East End Avenue | | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 75-557 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 325,962.00 | 75-962 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 36,207.00 | 75-1490 |
| 75 | 7625-33 S East End Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,895.90 | 75-693 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 176,226.00 | 75-180 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Geronimo Usuga Carmona | $ 8,937.50 | Investor-Lender | $ 35,667.00 | 75-543 |
| 75 | 7625-33 S East End Avenue | | Estate Property | KKW Investments, LLC | $ 100,033.40 | Investor-Lender | $ 75,000.00 | 75-336 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 39,664.00 | 75-2035 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 50,000.00 | 75-184 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 75-163 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 92,561.00 | 75-516 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Randall Sotka | $ 255,000.00 | Investor-Lender | $ 38,826.00 | 75-1207 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 786.00 | 75-1389 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Stephan Tang | $ 123,256.97 | Investor-Lender | $ 25,185.00 | 75-1111 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | | 75-399 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Strata Trust Company FBO David J Geldart | $ 230,621.00 | Investor-Lender | | 75-1010 |
| 75 | 7625-33 S East End Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 167,100.00 | 75-2044 |
| 75 | 7625-33 S East End Avenue | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 2,303.00 | 75-1480 |
| 75 | 7625-33 S East End Avenue | | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | $ 150,000.00 | 75-469 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 217,448.00 | 76-890 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 2,875.00 | 76-892 |
| 76 | 7635-43 S East End Avenue | | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 76-557 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Carolyn B Ucker | $ 50,000.00 | Equity Investor | $ 25,000.00 | 76-1099 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | $ 25,000.00 | 76-1204 |
| 76 | 7635-43 S East End Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 610.08 | 76-693 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 72,029.00 | 76-117 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 25,000.00 | 76-355 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Equity Trust Custodian FBO Dorothy Marie Baker IRA | $ 15,000.00 | Investor-Lender | $ 10,000.00 | 76-2007 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 17,125.00 | 76-1239 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Gary R Burnham Jr Solo401K Trust | $ 42,000.00 | Investor-Lender | $ 42,029.00 | 76-1067 |
| 76 | 7635-43 S East End Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 10,000.00 | 76-448 |
| 76 | 7635-43 S East End Avenue | | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 20,000.00 | 76-1402 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Jeffry M. Edwards | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 76-666 |
| 76 | 7635-43 S East End Avenue | | Estate Property | JK Electron, Inc., Jan Kobylarczyk | $ 13,250.00 | Trade Creditor | $ 13,250.00 | 76-1297 |
| 76 | 7635-43 S East End Avenue | | Estate Property | John Bloxham | $ 51,500.00 | Investor-Lender | $ 50,000.00 | 76-1012 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 50,000.00 | 76-184 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Manoj Donthineni | $ 71,544.30 | Investor-Lender | $ 41,007.00 | 76-1357 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Michael James Guilford and Nancy Richard-Guilford, Jointly with Right of Survivorship | $ 310,000.00 | Investor-Lender | $ 57,439.00 | 76-516 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 76-300 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Penny W Goree | $ 36,000.00 | Equity Investor | $ 50,000.00 | 76-236 |
| 76 | 7635-43 S East End Avenue | | Estate Property | QCH Investment Trust | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 76-1436 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 68 of 88 PageID #:32214

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 76 | 7635-43 S East End Avenue | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 18,250.00 | 76-798 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | | 76-399 |
| 76 | 7635-43 S East End Avenue | | Estate Property | THE INCOME FUND, LLC Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 80,000.00 | 76-1421 |
| 76 | 7635-43 S East End Avenue | | Estate Property | The Peter Paul Nispel Living Trust | $ 1,123,278.00 | Investor-Lender | $ 50,000.00 | 76-2044 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 25,000.00 | 76-164 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $ 1,571,886.00 | Investor-Lender | $ 520,000.00 | 76-1366 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Trey Hopkins | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 76-714 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 12,833.00 | 76-1167 |
| 76 | 7635-43 S East End Avenue | | Estate Property | Winnie Quick Blackwell (née Winnie Jannett Quick) | $ 11,000.00 | Investor-Lender | $ 11,000.00 | 76-102 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Afton Motes (Afton P. Motes Trust UTA 12-15-11) | $ 245,841.62 | Investor-Lender | $ 43,000.00 | 77-2042 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 77-890 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 77-2008 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 77-557 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor-Lender | $ 25,000.00 | 77-287 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Christopher Wilson and Brittny Wilson (Niosi) | $ 52,000.00 | Investor-Lender | $ 50,000.00 | 77-807 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 49,000.00 | 77-1454 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 100,000.00 | 77-1299 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 77-679 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Derrick, Horace | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 77-1063 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Fraser Realty Investments, LLC | $ 120,000.00 | Investor-Lender | $ 100,000.00 | 77-1079 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 25,000.00 | 77-350 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Henry D. Gallucci | $ 77,000.00 | Investor-Lender | $ 60,000.00 | 77-2059 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 125,000.00 | 77-101 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 77-728 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 10,633.00 | 77-331 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 2,022.00 | 77-797 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 77-740 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | John Taxeras | $ 105,686.72 | Equity Investor | $ 21,400.00 | 77-994 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA acct # 7422686172 | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 77-1475 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Avery (Christopher Maher CESA) | $ 11,000.00 | Investor-Lender | $ 11,000.00 | 77-2080 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Christopher | $ 30,500.00 | Investor-Lender | $ 14,000.00 | 77-2036 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Gavin (Christopher Maher, CESA) | $ 15,000.00 | Investor-Lender | $ 15,000.00 | 77-2081 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Maher, Travis (Christopher Maher, CESA) | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 77-2082 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Mark P. Mouty | $ 180,702.77 | Investor-Lender | $ 50,000.00 | 77-165 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 100,000.00 | 77-1154 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 50,000.00 | 77-2060 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREL LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 | 77-1412 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREL LLC) | $ 631,739.82 | Investor-Lender | $ 2,005.00 | 77-1412 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 77-300 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 6,708.00 | 77-1135 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | QuestIRAFBOFrancisDWebb1437711 | $ 185,819.00 | Investor-Lender | $ 50,000.00 | 77-218 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 70,000.00 | 77-827 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Self Directed IRA Services, Inc., Custodian FBO Ping Liu IRA | $ 57,290.32 | Investor-Lender | $ 50,000.00 | 77-544 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 82,255.00 | 77-1220 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 100,000.00 | 77-1442 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 49,500.00 | 77-602 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Anchor Group LLC - Ronald J. Hansen, Managing Partner (c/o Viola Hansen) | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 77-949 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | | 77-575 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | THE INCOME FUND, LLC Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 150,000.00 | 77-1421 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | The Mennco Properties, LLC. Solo 401K Plan (by Robert Mennella Managing Partner) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 77-1032 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Thomas F. Gordon | $ 200,000.00 | Equity Investor | $ 100,000.00 | 77-2023 |
| 77 | 7750-58 S Muskegon Avenue | 2818-36 E 78th Street | Estate Property | Walter Akita | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 77-1361 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Aaron Beauclair | $ 40,000.00 | Investor-Lender | $ 10,000.00 | 78-408 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 78-890 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 69 of 88 PageID #:32215

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 78-2008 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | BC57, LLC | $ 6,439,502.67 | Institutional Lender | | 78-557 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Cecilia Wolff (iPlan Group Agent for Custodian FBO Cecilia Wolff) | $ 73,887.50 | Investor-Lender | | 78-1204 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 8,124.80 | 78-693 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 131,000.00 | 78-1454 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 17,374.00 | 78-180 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 16,574.00 | 78-350 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Initium LLC/Harry Saint-Preux | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 78-968 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | | 78-2057 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 4,747.00 | 78-797 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 31,233.00 | 78-310 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Kirk Road Investments, LLC | $ 434,195.69 | Investor-Lender | $ 63,000.00 | 78-755 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 21,574.00 | Investor-Lender | $ 10,074.00 | 78-805 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 52,233.00 | Investor-Lender | $ 48,087.00 | 78-823 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 52,348.00 | 78-822 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Michael Borgia | $ 1,253,784.00 | Investor-Lender | $ 669,327.00 | 78-231 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Michael C. Jacobs | $ 178,833.00 | Equity Investor | $ 25,000.00 | 78-2031 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 171,439.00 | 78-397 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 50,000.00 | 78-332 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Property Solutions LLC, Kevin Bybee (managing member) | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 78-268 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 35,345.00 | 78-172 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 439,517.00 | 78-768 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Reynald Lalonde & Chantal Lemaire | $ 51,000.00 | Investor-Lender | $ 50,000.00 | 78-327 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 2,796.00 | 78-1389 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Sidney Haggins | $ 70,000.00 | Investor-Lender | $ 50,000.00 | 78-1431 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Steven J. Talyai | $ 175,000.00 | Investor-Lender | | 78-131 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 10,000.00 | 78-206 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 50,000.00 | 78-338 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 78-1234 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 55,000.00 | 78-1040 |
| 78 | 7201 S Constance Avenue | 1825-31 E 72nd Street | Estate Property | John P. Sullivan | $ 107,000.00 | Investor-Lender | $ 50,000.00 | 78-660 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 79-786 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 | 79-225 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Armoogam, Clifton | $ 29,940.00 | Investor-Lender | $ 21,500.00 | 79-2006 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 35,000.00 | 79-1161 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 25,000.00 | 79-503 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Bauer Latoza Studio, Ltd. | $ 30,525.00 | Trade Creditor | $ 274,500.00 | 79-885 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 100,000.00 | 79-2012 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Brett Burnham (Burnham 401k Trust) | $ 215,335.54 | Investor-Lender | $ 8,000.00 | 79-314 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Charles Smith | $ 350,000.00 | Investor-Lender | $ 350,000.00 | 79-1186 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 40,000.00 | 79-117 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 96,000.00 | 79-267 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 150,000.00 | 79-481 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 23,768.00 | 79-355 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Direct Lending Partner LLC (successor to Arena DLP Lender LLC and DLP Lending Fund LLC) | $ 3,118,675.50 | Institutional Lender | | 79-129 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Distributive Marketing Inc. | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 79-806 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | EastWest Funding Trust | $ 52,000.00 | Investor-Lender | $ 50,000.00 | 79-258 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Elaine Sison Ernst | $ 95,000.00 | Investor-Lender | $ 50,000.00 | 79-1029 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 65,000.00 | 79-1450 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 | 79-1174 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Gowrisankar Challagundla | $ 59,750.00 | Investor-Lender | $ 50,000.00 | 79-815 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 79-1445 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Green Light Investments, LLC | $ 90,000.00 | Investor-Lender | $ 50,000.00 | 79-1440 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Guenter Scheel and Karen Scheel | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 79-2072 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Ingrid Beyer and Joel Beyer | $ 10,346.02 | Investor-Lender | $ 10,000.00 | 79-985 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | iPlanGroup Agent for Custodian FBO Andrew Brooks IRA Account 3301018 | $ 46,000.00 | Investor-Lender | $ 20,000.00 | 79-203 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 79-413 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-05587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 70 of 88 PageID #:32216

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Irene Gacad | $ 26,103.82 | Investor-Lender | $ 25,000.00 | 79-647 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 79-2058 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 110,000.00 | 79-797 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Jeffery B McMeans | $ 53,333.35 | Investor-Lender | $ 50,000.00 | 79-279 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John A Martino & Carole J Wysocki | $ 12,171.78 | Investor-Lender | $ 50,000.00 | 79-1493 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 79-2004 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | John E Mize | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-649 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Karl R. DeKlotz | $ 1,586,165.90 | Investor-Lender | $ 100,000.00 | 79-1179 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 | 79-2035 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 30,000.00 | 79-1345 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Larry White | $ 53,900.00 | Investor-Lender | $ 52,500.00 | 79-794 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Laura J. Sohm IRA | $ 104,593.29 | Investor-Lender | $ 63,000.00 | 79-970 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | LEVENT KESEN | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-1078 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Louis Barrows | $ 25,000.00 | Equity Investor | $ 25,000.00 | 79-494 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Madison Trust Company Custodian FBO Kathy B. Talman IRA | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 19-1109 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Madison Trust Custodian FBO Brent Jacobs | $ 37,881.00 | Investor-Lender | $ 37,881.00 | 79-854 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Maricris M. Lee | $ 8,426.68 | Investor-Lender | | 79-320 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 60,000.00 | 79-1412 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Meadows Enterprises Inc, Kenyon Meadows, president | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 79-429 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $ 80,377.98 | Investor-Lender | $ 61,860.75 | 79-775 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 90,000.00 | 79-78 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Moran Blueshtein and Upender Subramanian | $ 146,857.18 | Investor-Lender | $ 46,000.00 | 79-95 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 7,000.00 | 79-315 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Nandini S Chennappan | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 79-1270 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Nehasri Ltd  ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 50,000.00 | 79-1365 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | New Direction IRA, Inc. FBO Ingrid Beyer, Roth IRA | $ 25,865.84 | Investor-Lender | $ 25,000.00 | 79-437 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Pankaj Patel   BDA   EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 79-920 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 79-997 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Patricia J Theil C/F Jacqueline M Theil | $ 62,062.58 | Investor-Lender | $ 11,257.00 | 79-923 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 79-300 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Philip J Lombardo and Dianne E Lombardo | $ 54,666.63 | Investor-Lender | $ 50,000.00 | 79-561 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | PROFESSIONAL RENTAL LP, GEORGE SAMUEL | $ 58,000.04 | Investor-Lender | $ 50,000.00 | 79-482 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Investor-Lender | $ 36,470.00 | 79-172 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Real Envisions LLC | $ 53,000.00 | Investor-Lender | $ 50,000.00 | 79-1021 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Receivables to Cash, LLC d/b/a Berenger Capital | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-302 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Rene Hribal | $ 1,525,473.04 | Investor-Lender | $ 100,000.00 | 79-768 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 23,000.00 | 79-1389 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Sarah Geldart | $ 57,200.00 | Investor-Lender | $ 20,000.00 | 79-1285 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Steven R. Bald | $ 586,378.00 | Investor-Lender | $ 30,000.00 | 79-399 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 50,000.00 | 79-329 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Terri S: Tracy | $ 265,000.00 | Investor-Lender | $ 25,000.00 | 79-272 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 79-602 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | The Entrust Group FBO Dee Ann Nason 7230011277 | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 79-790 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Todd Colucy | $ 54,000.02 | Investor-Lender | $ 50,000.00 | 79-70 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | TSC Trust (Patricia Scully, Trustee) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-2063 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 30,000.00 | 79-1480 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 25,000.00 | 79-1234 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Valery Lipenko | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 79-517 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 79-1040 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Vistex Properties LLC | $ 107,000.02 | Investor-Lender | $ 100,000.00 | 79-1318 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William (Will) J Cook III | $ 100,000.00 | Investor-Lender | | 79-700 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William B. Dreischmeir | | Investor-Lender | $ 60,000.00 | 79-2017 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 35,000.00 | 79-2003 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 25,000.00 | 79-80 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 79-168 |
| 79 | 6160-6212 S Martin Luther King Drive | | Estate Property | Yin Liu, Ping Xu | $ 300,000.00 | Investor-Lender | $ 100,000.00 | 79-1368 |
| 80 | 2736-44 W 64th Street | | Estate Property | 1839 Fund I LLC | $ 29,514.00 | Investor-Lender | $ 24,500.00 | 80-367 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 71 of 88 PageID #:32217

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 80 | 2736-44 W 64th Street | | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 20,000.00 | 80-2005 |
| 80 | 2736-44 W 64th Street | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 10,000.00 | 80-446 |
| 80 | 2736-44 W 64th Street | | Estate Property | Arthur and Dinah Bertrand | $ 1,000,000.00 | Investor-Lender | $ 100,000.00 | 80-890 |
| 80 | 2736-44 W 64th Street | | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 50,000.00 | 80-1299 |
| 80 | 2736-44 W 64th Street | | Estate Property | Debbie Lasley | $ 104,550.09 | Investor-Lender | $ 50,000.00 | 80-456 |
| 80 | 2736-44 W 64th Street | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 30,000.00 | 80-180 |
| 80 | 2736-44 W 64th Street | | Estate Property | EQUITY TRUST COMPANY CUSTODIAN FBO ALBERT RUFFIN IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 80-592 |
| 80 | 2736-44 W 64th Street | | Estate Property | Hongjun Li and Sheyu Zhou | $ 95,370.00 | Investor-Lender | $ 93,000.00 | 80-432 |
| 80 | 2736-44 W 64th Street | | Estate Property | iPlanGroup Agent for Custodian Leah Kalish IRA | $ 119,000.00 | Investor-Lender | $ 70,000.00 | 80-265 |
| 80 | 2736-44 W 64th Street | | Estate Property | John P. Sullivan | $ 107,000.00 | Investor-Lender | $ 57,000.00 | 80-660 |
| 80 | 2736-44 W 64th Street | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 80-898 |
| 80 | 2736-44 W 64th Street | | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 80-1154 |
| 80 | 2736-44 W 64th Street | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 30,000.00 | 80-2087 |
| 80 | 2736-44 W 64th Street | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 50,000.00 | 80-798 |
| 80 | 2736-44 W 64th Street | | Estate Property | Sunshine Bliss LLC | $ 32,800.00 | Investor-Lender | $ 32,800.00 | 80-1437 |
| 80 | 2736-44 W 64th Street | | Estate Property | The Anchor Group LLC - Ronald J. Hansen, Managing Partner (c/o Viola Hansen) | $ 25,000.00 | Investor-Lender | $ 30,000.00 | 80-949 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 19,000.00 | 81-1178 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 113,793.00 | 81-1490 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Deborah Buffamanti | $ 34,723.00 | Equity Investor | $ 50,000.00 | 81-1351 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | | 81-618 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Hang Zhou and Lu Dong | $ 157,821.57 | Investor-Lender | $ 50,000.00 | 81-1335 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 210,000.00 | 81-2054 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 75,000.00 | 81-101 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 81-898 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 9,436.00 | 81-2065 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 81-393 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 152,771.00 | 81-2026 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 81-300 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | PINELLAS FLORIDA FREEDOM REALTY, LLC (GARRETT MILLER) | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 81-1308 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Ramsey Stephan | $ 50,000.00 | Investor-Lender | $ 20,000.00 | 81-162 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Ronald Mark Beal | $ 90,000.00 | Investor-Lender | $ 90,000.00 | 81-187 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender | $ 25,000.00 | 81-865 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | SUSAN MARTINEZ | $ 51,000.00 | Investor-Lender | $ 50,000.00 | 81-701 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Thaddeus Gala | $ 100,000.00 | Investor-Lender | | 81-2070 |
| 81 | 4317-19 S Michigan Avenue | | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 4,000.00 | 81-2039 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Adir Hazan | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 82-143 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | ALICE HAN | $ 51,498.62 | Investor-Lender | $ 50,000.00 | 82-1353 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 16,882.00 | 82-475 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 25,000.00 | 82-314 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Charles P McEvoy | $ 438,733.33 | Investor-Lender | $ 30,000.00 | 82-232 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 25,250.00 | 82-1299 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | H&W Management Company, Inc. | $ 200,000.00 | Investor-Lender | $ 200,000.00 | 82-946 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Hopson & Associates LLC | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 82-204 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Huiyi Yang | $ 37,000.00 | Investor-Lender | $ 37,000.00 | 82-253 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Jane Shafrin | $ 110,000.00 | Investor-Lender | $ 50,000.00 | 82-188 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Jay Sutherland | $ 51,749.99 | Investor-Lender | $ 50,000.00 | 82-619 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | John Braden and Cynthia Braden | $ 37,691.67 | Investor-Lender | $ 50,000.00 | 82-1049 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Kelly E Welton (Equity Trust Company for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 3,000.00 | 82-319 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Kester Brothers Farm, LLC, C/O James R. Kester | $ 152,911.82 | Investor-Lender | $ 30,000.00 | 82-944 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 82-898 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 50,000.00 | 82-315 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 82-397 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 45,000.00 | 82-804 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 4,858.00 | 82-1389 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 72 of 88 PageID #:32218

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Sidney Cohn | $ 87,049.30 | Investor-Lender | $ 60,000.00 | 82-720 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 10,000.00 | 82-329 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 70,000.00 | 82-272 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 82-139 |
| 82 | 6355-59 S Talman Avenue | 2616-22 W 64th Street | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 50,000.00 | 82-107 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 83-2008 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 250,021.00 | 83-1490 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Cross 5774 Holdings LLC - Cross Global Funding Group | $ 75,000.00 | Investor-Lender | $ 25,000.00 | 83-860 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 41,604.00 | 83-1450 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 83-316 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 9,321.00 | 83-448 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 7,152.00 | 83-445 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 83-740 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 50,095.00 | 83-246 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 83-898 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 25,000.00 | 83-2032 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | OAK BARREL ONE, LLC  (TED GUILLEN) | $ 20,038.00 | Investor-Lender | $ 20,038.00 | 83-488 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 7,910.00 | 83-1135 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Rochelle Minchow | $ 190,000.00 | Investor-Lender | $ 110,000.00 | 83-3561 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Scott E Pammer | $ 243,954.00 | Investor-Lender | $ 50,000.00 | 83-827 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Strata Trust Company FBO Vincent Michael Spreuwenberg IRA 201207909 | $ 39,976.38 | Investor-Lender | $ 35,067.00 | 83-1160 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 149,212.00 | 83-2044 |
| 83 | 6356 S California Avenue | 2804 W 64th Street | Estate Property | Virginia Lieblein | $ 19,551.16 | Investor-Lender | $ 16,698.33 | 83-110 |
| 84 | 7051 S Bennett Avenue | | Estate Property | 1839 Fund I LLC | $ 87,717.00 | Investor-Lender | $ 70,470.00 | 84-367 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 2,618.00 | 84-475 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Barbara Burton | $ 99,000.00 | Investor-Lender | $ 99,000.00 | 84-2069 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Best Capital Funding Inc | $ 28,000.00 | Investor-Lender | $ 25,000.00 | 84-1257 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Donald Freers aka Meadows Advisors LLC | $ 198,000.00 | Investor-Lender | $ 5,000.00 | 84-72 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Green Light Investments, LLC | $ 90,000.00 | | $ 40,000.00 | 84-1440 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Jerry Adamsky | $ 84,000.00 | Investor-Lender | $ 50,000.00 | 84-888 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 1,409.00 | 84-409 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Kimberly W Robinson | $ 98,000.00 | Investor-Lender | $ 50,000.00 | 84-1245 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 84-898 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 155,000.00 | 84-207 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 84-1135 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Steve Weera Tonasut and Esther Kon Tonasut | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 84-312 |
| 84 | 7051 S Bennett Avenue | | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | $ 75,000.00 | 84-139 |
| 84 | 7051 S Bennett Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 175,530.00 | 84-2044 |
| 84 | 7051 S Bennett Avenue | | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 36,730.00 | 84-1480 |
| 84 | 7051 S Bennett Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 84-168 |
| 84 | 7051 S Bennett Avenue | | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 8,523.00 | 84-648 |
| 84 | 7051 S Bennett Avenue | | Estate Property | ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | $ 402,500.00 | Investor-Lender | $ 350,000.00 | 84-234 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Aluvelu Homes LLC | $ 169,271.00 | Investor-Lender | $ 5,000.00 | 85-879 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 60,000.00 | 85-503 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Clearwood Funding, LLC | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 85-1276 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 23,396.00 | 85-1450 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 14,700.00 | 85-906 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Freda R. Smith (QUEST IRA Inc. FBO Freda R. Smith IRA Account # 16816-11 (Traditional IRA)) | $ 25,141.58 | Investor-Lender | $ 20,000.00 | 85-1356 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 85-316 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | George S Black | $ 95,000.00 | Investor-Lender | $ 27,000.00 | 85-572 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 50,000.00 | 85-101 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 85-728 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 7,800.00 | 85-448 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 20,000.00 | 85-1446 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | iPlanGroup Agent for Custodian FBO Rajanikanth Tanikella IRA | $ 110,000.00 | Investor-Lender | $ 50,000.00 | 85-829 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | JN Investment Trust, Trustee Janice Nelson | $ 160,000.00 | Investor-Lender | $ 60,000.00 | 85-556 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 85-898 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 73 of 88 PageID #:32219

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Lori Waring | $ 65,063.99 | Investor-Lender | $ 50,000.00 | 85-675 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | MADISON TRUST COMPANY CUSTODIAN FBO JAMES R ROBINSON SELF-DIRECTED ROTH IRA 1704092 | $ 51,749.00 | Investor-Lender | $ 50,000.00 | 85-1417 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Michael Hill  (Remoni Global Holdings LLC) | $ 85,000.00 | Investor-Lender | $ 35,000.00 | 85-179 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 50,000.00 | 85-2032 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Optima Property Solutions, LLC | $ 487,209.71 | Investor-Lender | $ 77,500.00 | 85-1023 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 110,000.00 | 85-397 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 85-300 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Ping Liu | $ 58,505.33 | Investor-Lender | $ 50,000.00 | 85-349 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Rachel Beck | $ 64,480.66 | Investor-Lender | $ 50,000.00 | 85-813 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 11,868.00 | 85-1389 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Steven Roche | $ 127,821.13 | Investor-Lender | $ 20,000.00 | 85-329 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 50,000.00 | 85-330 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 85-76 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 30,000.00 | 85-338 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $65,000.00 | 85-1118 |
| 85 | 7201-07 S Dorchester Avenue | 1401 E 72nd Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 50,000.00 | 85-2003 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 50,000.00 | 86-262 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 50,000.00 | 86-892 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bancroft, Ed (iPlanGroup Agent for Custodian FBO Ed Bancroft Roth) | $ 258,060.00 | Investor-Lender and Equity Investor | | 86-2008 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 290,000.00 | 86-727 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Bonaparte Properties LLC | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 86-1148 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 105,000.00 | 86-801 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Demetres Velendzas | $ 51,500.00 | Investor-Lender | $ 50,000.00 | 86-776 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 37,500.00 | 86-2054 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mary Lohrman IRA | $ 51,783.33 | Investor-Lender | $ 50,000.00 | 86-935 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor-Lender | $ 35,000.00 | 86-1363 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Jerome B. Shaffer | $ 250,000.00 | Investor-Lender | $ 150,000.00 | 86-992 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 86-898 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 124,329.00 | 86-2026 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 25,000.00 | 86-798 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 30,000.00 | 86-330 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 11,121.00 | 86-2044 |
| 86 | 7442-48 S Calumet Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 86-76 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Alex Breslav | $ 247,000.00 | Investor-Lender | $ 57,000.00 | 87-262 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Anjie Comer | $ 25,000.00 | Equity Investor | | 87-612 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 55,000.00 | 87-503 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 87-2012 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | BETH DENTON (Elisabeth Denton) | $ 51,751.49 | Investor-Lender | $ 50,000.00 | 87-614 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | BETH DENTON (IRA Services Trust Company CFBO Beth Denton) | $ 20,699.99 | Investor-Lender | $ 20,000.00 | 87-650 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Capital Liability Investments, LLC | $ 55,025.00 | Investor-Lender | $ 55,000.00 | 87-186 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Charlotte A Hofer | $ 370,000.00 | Investor-Lender | $ 50,000.00 | 87-603 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Cosmos Building Maintenance Solo 401K Trust Rolando Lopez | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 87-185 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | DANIEL J MARTINEAU | $ 321,016.60 | Investor-Lender | $ 110,000.00 | 87-1299 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 53,000.00 | 87-267 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Eric Schwartz | $ 144,153.72 | Investor-Lender | $ 7,213.00 | 87-157 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 87-868 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Huyi Yang | $ 21,935.00 | Investor-Lender | $ 21,935.00 | 87-255 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | iPlan Group FBO Randall Pong IRA | $ 60,568.03 | Investor-Lender and Equity Investor | | 87-728 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 11,000.00 | 87-582 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | James Taber | $ 125,000.00 | Investor-Lender | $ 50,000.00 | 87-780 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 16,100.00 | 87-796 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 20,600.00 | 87-1133 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Joel Feingold   JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 40,000.00 | 87-527 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 50,000.00 | 87-244 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 87-898 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Lori Moreland | $ 102,348.00 | Investor-Lender | $ 50,000.00 | 87-822 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Madison Trust Company Custodian FBO David Harris | $ 53,487.09 | Investor-Lender | $ 53,000.00 | 87-160 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 50,000.00 | 87-103 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 74 of 88 PageID #:32220

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 9,270.00 | 87-2028 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Receivables to Cash, LLC d/b/a Berenger Capital | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 87-302 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Robert R. Cook      Principle Assets LLC | $ 9,000.00 | Investor-Lender | | 87-659 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Rochelle Minchow | $ 190,000.00 | Investor-Lender | $ 50,000.00 | 87-2061 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Russ Moreland | $ 3,000.00 | Investor-Lender | $ 50,000.00 | 87-286 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 120,000.00 | 87-272 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 40,000.00 | 87-1167 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | | 87-469 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Equity Investor | $ 110,000.00 | 87-2003 |
| 87 | 7508 S Essex Avenue | 2453-59 E 75th Street | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 10,000.00 | 87-2003 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 63,000.00 | 88-475 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 115,000.00 | 88-503 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 88-2012 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 88-1204 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 29,000.00 | 88-117 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Elizabeth Zeng | $ 148,422.77 | Investor-Lender | $ 12,000.00 | 88-872 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Equity Trust Company Custodian FBO Marvette Cofield Roth IRA; Equity Trust Company Custodian FBO Marvette Cofield SEP IRA | $ 25,000.00 | Investor-Lender | $ 25,000.00 | 88-1091 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Gary R. Burnham Jr. Solo 401K Trust | $ 205,608.00 | Investor-Lender | $ 10,000.00 | 88-1174 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Gregory M. Wetz | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 88-818 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | HIROYUKI ROY CHIN & LILLIAN S CHIN JTWROS | $ 26,280.28 | Investor-Lender | $ 50,000.00 | 88-1274 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 16,374.00 | 88-122 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 88-413 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Iplangroup agent for custodian FBO Richard Lohrman IRA | $ 129,701.60 | Investor-Lender | $ 185,000.00 | 88-1363 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Ivan A. Campbell | $ 52,000.00 | Investor-Lender | | 88-466 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John Bloxham | $ 25,123.83 | Investor-Lender | $ 24,333.00 | 88-1019 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 52,991.00 | 88-1196 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 88-740 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Katie Whitlock | $ 61,651.00 | Equity Investor | | 88-942 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Krushna Dundigalla | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 88-656 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 88-898 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Louis Duane Velez, LLC (Louis Duane Velez as manager) | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 88-901 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Madison Trust Company Agent for Custodian FBO  The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | | 88-163 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | MaryAnn Zimmerman | $ 50,000.00 | Investor-Lender | $ 31,716.00 | 88-937 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 110,000.00 | 88-393 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Mike Dirnberger | $ 15,000.00 | Investor-Lender | | 88-443 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 | 88-300 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 50,000.00 | 88-594 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Phillip G. Vander Kraats | $ 80,186.82 | Investor-Lender | $ 28,314.00 | 88-628 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 5,000.00 | 88-1352 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 9,000.00 | 88-804 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 15,500.00 | 88-1389 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Samir S. Totah and Norma S. Totah, Trustees of the Samir S. Totah and Norma S. Totah Declaration Trust 03/08/200 | $ 24,500.00 | Investor-Lender | $ 50,000.00 | 88-915 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Sidney Haggins | $ 70,000.00 | Investor-Lender | $ 20,000.00 | 88-1431 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender | $ 50,000.00 | 88-865 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Stephan Tang | $ 50,000.00 | Equity Investor | $ 50,000.00 | 88-1111 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Investor-Lender | $ 87,333.33 | 88-571 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 85,500.00 | 88-2044 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | US Freedom Investments, LLC | $ 175,500.00 | Investor-Lender | $ 7,500.00 | 88-1234 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Walter T Akita and Margaret M Akita | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 88-950 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | White Tiger Revocable Trust, Ira Lovitch, Zinaida Lovitch (aka Zina Goltsev/Goltseva), Trustees | $ 127,152.37 | Investor-Lender | $ 17,000.00 | 88-537 |
| 88 | 7546-48 S Saginaw Avenue | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 88-168 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 5,000.00 | 89-475 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 17,300.00 | 89-892 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Aryeh (Judah) Smith | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 89-430 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 75 of 88 PageID #:32221

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 50,000.00 | 89-503 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 68,381.00 | 89-2012 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 1,542.97 | 89-693 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 895,484.00 | 89-801 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 47,044.00 | 89-355 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Donald Minchow | $ 225,000.00 | Investor-Lender | $ 110,000.00 | 89-2041 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Duke E. Heger and Viviana Heger | $ 117,000.00 | Investor-Lender | $ 20,000.00 | 89-1408 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Frank Sohm IRA | $ 148,604.93 | Investor-Lender | $ 15,796.00 | 89-558 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 20,000.00 | 89-1239 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Fraser Realty Capital, LLC | $ 20,038.00 | Investor-Lender | $ 20,038.00 | 89-1313 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Genevieve Giuliana Heger | $ 20,058.00 | Investor-Lender | $ 10,000.00 | 89-1403 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Geronimo Usuga Carmona | $ 8,937.50 | Investor-Lender | $ 39,333.00 | 89-543 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlan Group Agent for Custodian FBO Paula Levand Roth | $ 34,819.65 | Investor-Lender | $ 18,497.00 | 89-1334 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlan Group Agent for Custodian FBO Stephen B Apple ROTH IRA | $ 43,705.00 | Investor-Lender | $ 43,705.00 | 89-559 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $ 71,321.00 | Investor-Lender | $ 3,715.00 | 89-448 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 14,264.00 | 89-445 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 29,562.00 | 89-796 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 89-2004 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | John Bloxham | $ 36,826.17 | Investor-Lender | $ 35,667.00 | 89-1211 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Julie Patel | $ 97,038.00 | Investor-Lender | $ 10,338.00 | 89-409 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 220,000.00 | Investor-Lender | $ 80,000.00 | 89-121 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Karen Droste | $ 74,000.00 | Investor-Lender | $ 74,000.00 | 89-605 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Investor-Lender | $ 8,000.00 | 89-310 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Law Office of V.L. Heger, A Professional Corporation | $ 50,369.00 | Investor-Lender | $ 50,000.00 | 89-1409 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 89-898 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Madison Trust Company Custodian FBO James R. Talman IRA | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 89-702 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 50,000.00 | 89-393 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Midland IRA, Inc. LLC Custodian FBO, Terry L Merrill, IRA Account # 6820601 | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 89-1134 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 52,907.00 | 89-1365 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,000.00 | 89-300 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Private Finance Solutions, LLC | $ 128,406.34 | Investor-Lender | $ 23,328.00 | 89-1478 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Quest IRA Inc. FBO Rebeca E. Savory-Romero IRA Account #15528-11 and #15528-21 | $ 184,785.31 | Investor-Lender | $ 39,953.00 | 89-804 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Rita Aken | $ 75,000.00 | Investor-Lender | | 89-770 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Robert Maione | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 89-254 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender and Equity Investor | $ 126,126.00 | 89-1220 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 89-76 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Towpath Investments LLC - Robert Kessing (manager) | $ 135,000.00 | Investor-Lender | $ 25,000.00 | 89-338 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 210,000.00 | 89-337 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 11,257.00 | 89-1480 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | Uyen Dinh | $ 15,793.28 | Investor-Lender | $ 7,192.81 | 89-2075 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | William and Janice Halbur | $ 20,000.00 | Investor-Lender | | 89-2025 |
| 89 | 7600-10 S Kingston Avenue | 2527-29 E 76th Street | Estate Property | XUWEN LIN | $ 58,700.00 | Investor-Lender | $ 24,956.00 | 89-648 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Alcalli Sabat | $ 109,396.68 | Investor-Lender | | 90-786 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,000.32 | 90-693 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 102,149.00 | 90-180 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 100,000.00 | 90-2054 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender and Equity Investor | $ 50,000.00 | 90-331 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | iPlanGroup Agent for Custodian Leah Kalish IRA | $ 119,000.00 | Investor-Lender | $ 49,000.00 | 90-265 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 90-740 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Jose Galarza | $ 20,107.00 | Investor-Lender | $ 35,107.00 | 90-1405 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Kingdom Trust Company, Custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 90-1476 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Legacy Trading LLC | $ 257,000.00 | Investor-Lender | $ 20,000.00 | 90-508 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 90-898 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 90-1154 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 76 of 88 PageID #:32222

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | Michael D More | $ 100,000.00 | Investor-Lender | $ 100,000.00 | 90-682 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | The Edward Falkowitz Living Trust | $ 305,584.73 | Investor-Lender | | 90-575 |
| 90 | 7656-58 S Kingston Avenue | 2514-2520 East 77th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 27,165.00 | 90-2044 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | 1839 Fund I LLC | $ 105,200.00 | Investor-Lender | $ 95,000.00 | 91-367 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Covenant Funding LLC | $ 386,250.00 | Investor-Lender | $ 300,000.00 | 91-364 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Dennis & Mary Ann Hennefer | $ 679,378.00 | Investor-Lender | $ 36,134.00 | 91-355 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 100,000.00 | 91-569 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 100,000.00 | 91-883 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 91-898 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Louis Duane Velez, LLC (Louis Duane Velez as the manager) | $ 150,000.00 | Investor-Lender | $ 150,000.00 | 91-1228 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Quest IRA, Inc. FBO Nandini S. Chennapan IRA # 1847611 | $ 55,500.00 | Investor-Lender | $ 50,000.00 | 91-1269 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Shane E Veltri | $ 465,000.00 | Equity Investor | $ 465,000.00 | 91-733 |
| 91 | 7701-03 S Essex Avenue | | Estate Property | Terry L. Merrill, Sheryl R. Merrill | $ 299,500.00 | Investor-Lender | $ 50,000.00 | 91-602 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 28,000.00 | 92-475 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 30,000.00 | 92-2005 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 130,000.00 | 92-503 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Austin Capital Trust Company on behalf of Summit Trust Company, custodian FBO David R Theil MD | $ 77,520.06 | Investor-Lender | $ 31,000.00 | 92-1178 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Blessing Strategies, LLC | $ 29,784.00 | Investor-Lender | $ 7,000.00 | 92-353 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Cecilia Wolff | $ 73,887.50 | Investor-Lender | | 92-1204 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 2,097.70 | 92-693 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 20,000.00 | 92-117 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 250,000.00 | 92-2021 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 50,000.00 | 92-1450 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Gerry Recamara | $ 55,000.00 | Investor-Lender | $ 55,000.00 | 92-624 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Heidi H. Liu | $ 76,079.07 | Equity Investor | $ 50,000.00 | 92-930 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | James Clements | $ 185,910.00 | Investor-Lender | $ 50,000.00 | 92-1402 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | James Walsh | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 92-2058 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | JBMacy Solo 401K Trust | $ 61,950.00 | Investor-Lender | $ 60,000.00 | 92-1193 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | John Bloxham for JBMacy Solo 401K Trust | $ 61,950.00 | Investor-Lender | $ 60,000.00 | 92-1011 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | John Witzigreuter | $ 200,000.00 | Investor-Lender | $ 50,000.00 | 92-729 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Julie Elaine Fogle | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-235 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $ 453,233.25 | Investor-Lender | $ 121,506.00 | 92-194 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Kyle Jacobs | $ 95,000.00 | Investor-Lender | $ 95,000.00 | 92-1345 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Larry White | $ 50,800.00 | Investor-Lender | $ 50,000.00 | 92-983 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 92-898 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Liwen Zhao | $ 98,000.00 | Investor-Lender | $ 156,000.00 | 92-426 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 45,000.00 | 92-1346 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Marjorie Jean Sexton | $ 200,000.00 | Investor-Lender | $ 3,000.00 | 92-2065 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 30,000.00 | 92-1154 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 270,000.00 | 92-393 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Nehasri Ltd ( investment under Nehasri Ltd by Manoj Donthineni) | $ 252,907.00 | Investor-Lender | $ 25,000.00 | 92-1365 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 | 92-300 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 20,000.00 | 92-2087 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Paul Scribner | $ 200,000.00 | Investor-Lender | $ 7,000.00 | 92-1135 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 70,000.00 | 92-594 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Phyllis Harte | $ 36,069.53 | Investor-Lender | $ 20,000.00 | 92-2028 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | QUEST IRA Inc. FBO Francisco A. Romero Sr. Acct# 25282-11 and Acct# 25282-21 | $ 89,482.53 | Investor-Lender | $ 10,000.00 | 92-1352 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Quest IRA, Inc. FBO Nandini S. Chennappan IRA # 1847611 | $ 55,500.00 | Investor-Lender | $ 5,500.00 | 92-1269 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ranell Durgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-454 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Ranell Durgan | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 92-514 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Rene Hribal | $ 1,525,474.00 | Investor-Lender | $ 180,000.00 | 92-768 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Richard L. Braddock | $ 92,375.45 | Investor-Lender | $ 50,000.00 | 92-396 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 18,000.00 | 92-206 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Teresita M. Shelton | $ 426,513.00 | Investor-Lender | $ 30,000.00 | 92-330 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 100,000.00 | 92-76 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 8,730.00 | 92-1480 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Wesley Pittman (Pittman Gold LLC) | $ 180,048.45 | Investor-Lender | | 92-469 |
| 92 | 7748-52 S Essex Avenue | 2450-52 E 78th Street | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 92-168 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 77 of 88 PageID #:32223

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | 1839 Fund I LLC | $ 47,562.00 | Investor-Lender | $ 39,483.00 | 93-367 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | $ 25,000.00 | 93-314 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Capital Investors, LLC | $ 930,376.31 | Investor-Lender | $ 50,000.00 | 93-1490 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Christopher Maher Beneficiary IRA | $ 16,500.00 | Investor-Lender | $ 16,500.00 | 93-2079 |
| 93 | 7953-59 S Marquette Road | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 2,800.00 | 93-1454 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 32,322.32 | 93-117 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 58,000.00 | 93-180 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Gallucci, Henry | $ 77,000.00 | Investor-Lender | $ 17,000.00 | 93-2059 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 8,763.00 | 93-2025 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | $ 50,000.00 | 93-161 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Howard and Doris Bybee | $ 65,000.00 | Investor-Lender | $ 50,000.00 | 93-1039 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | iPlan Group Agent for Custodian FBO Daniel O'Hare IRA | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 93-838 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | John Bloxham | $ 110,000.00 | Investor-Lender | $ 110,000.00 | 93-1196 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Liberty EBCP, LLC | 10,638,796.40 | Institutional Lender | | 93-898 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Maher, Christopher | $ 30,500.00 | Investor-Lender | $ 16,500.00 | 93-2036 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Robert Potter | $ 282,999.00 | Investor-Lender | $ 34,716.00 | 93-1389 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Steven and Linda Lipschultz | $ 350,360.00 | Investor-Lender | $ 177,000.00 | 93-1442 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | Steven K. Chennappan IRA # 17293-31 | $ 128,000.00 | Investor-Lender | $ 50,000.00 | 93-206 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | The Bonita R. Skurski & Steven E Skurski Trust | $ 98,452.43 | Investor-Lender | $ 80,000.00 | 93-2093 |
| 93 | 7953-59 S Marquette Road | 2708-10 E 80th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 93-139 |
| 94 | 816-20 E Marquette Road | | Estate Property | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 94-2008 |
| 94 | 816-20 E Marquette Road | | Estate Property | Betty Mize (iPlanGroup Agent for Custodian FBO Betty Beal Mize IRA | $ 38,000.00 | Investor-Lender | $ 38,000.00 | 94-615 |
| 94 | 816-20 E Marquette Road | | Estate Property | Frank and Laura Sohm | $ 167,893.65 | Investor-Lender | $ 50,000.00 | 94-906 |
| 94 | 816-20 E Marquette Road | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 35,000.00 | 94-1445 |
| 94 | 816-20 E Marquette Road | | Estate Property | Harendra Pal | $ 105,400.00 | Investor-Lender | $ 100,000.00 | 94-1123 |
| 94 | 816-20 E Marquette Road | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 65,000.00 | 94-101 |
| 94 | 816-20 E Marquette Road | | Estate Property | Huiyi Yang and Hui Wang | $ 43,150.22 | Investor-Lender | $ 13,847.00 | 94-122 |
| 94 | 816-20 E Marquette Road | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 50,000.00 | 94-1446 |
| 94 | 816-20 E Marquette Road | | Estate Property | John R Taxeras | $ 105,686.72 | Investor-Lender | $ 50,000.00 | 94-994 |
| 94 | 816-20 E Marquette Road | | Estate Property | LA DONNA WRIGHT ACKLEN | $ 268,666.74 | Investor-Lender | $ 40,000.00 | 94-244 |
| 94 | 816-20 E Marquette Road | | Estate Property | Liberty EBCP, LLC | 10,638,796.40 | Institutional Lender | | 94-898 |
| 94 | 816-20 E Marquette Road | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 100,000.00 | 94-397 |
| 94 | 816-20 E Marquette Road | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 25,185.00 | 94-300 |
| 94 | 816-20 E Marquette Road | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 30,000.00 | 94-594 |
| 94 | 816-20 E Marquette Road | | Estate Property | Ricardo Acevedo Lopez | $ 35,000.00 | Investor-Lender | $ 35,000.00 | 94-1267 |
| 94 | 816-20 E Marquette Road | | Estate Property | Shengjie Li and Yuye Xu | $ 165,441.12 | Investor-Lender | $ 25,000.00 | 94-1340 |
| 94 | 816-20 E Marquette Road | | Estate Property | Terri S. Tracy | $ 265,000.00 | Investor-Lender | $ 50,000.00 | 94-272 |
| 94 | 816-20 E Marquette Road | | Estate Property | William H. Akins, Jr. (CAMA SDIRA LLC FBO Bill Akins IRA) | $ 1,100,000.00 | Investor-Lender | $ 250,000.00 | 94-2003 |
| 94 | 816-20 E Marquette Road | | Estate Property | William Needham | $ 355,428.00 | Investor-Lender | $ 6,000.00 | 94-80 |
| 94 | 816-20 E Marquette Road | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 94-168 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Amit Hammer | $ 295,980.00 | Investor-Lender | $ 50,000.00 | 95-225 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 100,000.00 | 95-1161 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Fraser Realty Investments, LLC | $ 120,000.00 | Investor-Lender | $ 20,000.00 | 95-1079 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Harendra Pal | $ 125,000.00 | Investor-Lender | $ 100,000.00 | 95-1127 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Hutchings, Matt | $ 362,766.68 | Investor-Lender | $ 150,000.00 | 95-2030 |
| 95 | 8201 S Kingston Avenue | | Estate Property | IPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 60,000.00 | 95-1446 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Liberty EBCP, LLC | 10,638,796.40 | Institutional Lender | | 95-898 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 50,000.00 | 95-103 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Mark Young | $ 366,131.08 | Investor-Lender | $ 50,000.00 | 95-1154 |
| 95 | 8201 S Kingston Avenue | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $ 631,739.82 | Investor-Lender | $ 25,000.00 | 95-1412 |
| 95 | 8201 S Kingston Avenue | | Estate Property | SeaDog Properties LLC / Darrell Odum | $ 134,000.00 | Investor-Lender | $ 60,000.00 | 95-381 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Shelton Gandy | $ 82,360.00 | Equity Investor | $ 50,000.00 | 95-630 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Stuart Edelman | $ 167,250.00 | Investor-Lender | $ 75,000.00 | 95-1201 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 5,000.00 | 95-1167 |
| 95 | 8201 S Kingston Avenue | | Estate Property | Vladimir Matviishin | $ 290,200.00 | Investor-Lender | $ 20,000.00 | 95-1294 |
| 96-99 | 8326-50 S Ellis Avenue | | Estate Property | Bluebridge Partners Limited | $ 791,620.17 | Investor-Lender | $ 73,971.00 | 96-727 |
| 96-99 | 8326-50 S Ellis Avenue | | Estate Property | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 276,489.58 | 96-796 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 78 of 88 PageID #:32224

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 50,000.00 | 96-2001 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Annie Chang | $ 246,935.34 | Investor-Lender | $ 6,620.00 | 96-475 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Applefield Family Trust, Paul and Robin Applefield, Trustees | $ 155,000.00 | Investor-Lender | $ 105,000.00 | 96-2005 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Arvind Kinjarapu | $ 145,500.00 | Investor-Lender | $ 10,500.00 | 96-1161 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Asbury R. Lockett | | Investor-Lender | $ 100,000.00 | 96-210 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 96-2012 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 65,745.00 | 96-491 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Brad and Linda Lutz | $ 813,582.00 | Investor-Lender | $ 5,000.00 | 96-962 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Charles Michael Edward Fowler (iPlanGroup Agent for Custodian FBO C Michael E Fowler IRA) | $ 63,007.00 | Investor-Lender | $ 63,007.00 | 96-69 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 3,063.68 | 96-693 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Danielle DeVarne | $ 150,000.00 | Investor-Lender | $ 50,000.00 | 96-679 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | DAVID G & LEANNE D RUESCH | $ 52,666.68 | Investor-Lender | $ 50,000.00 | 96-384 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | David Marcus | $ 1,370,484.00 | Investor-Lender | $ 120,000.00 | 96-601 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 96-453 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Denny Kon | $ 52,000.01 | Investor-Lender | $ 50,000.00 | 96-112 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Ferrara, Judith (CAMAPlan f.b.o Judith D. Ferrara, Roth IRA) | $ 300,000.00 | Investor-Lender | $ 25,000.00 | 96-2021 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 45,000.00 | 96-1450 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Frank Starosciak | $ 47,407.14 | Investor-Lender | $ 5,000.00 | 96-1239 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 212,481.00 | Investor-Lender | $ 75,000.00 | 96-1177 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Fredric R. Gottlieb | $ 391,776.10 | Investor-Lender | $ 184,259.00 | 96-1212 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Freyja Partners, a California Limited Partnership | $ 179,625.00 | Investor-Lender | $ 50,000.00 | 96-1141 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Ganpat and FEREEDA Seunath | $ 216,194.22 | Investor-Lender | $ 51,585.00 | 96-77 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | George S Black | $ 95,000.00 | Investor-Lender | $ 68,000.00 | 96-572 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Girl Cat Capital West LLC, Valentina Salge, President | $ 212,145.00 | Investor-Lender | $ 100,000.00 | 96-350 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 96-2025 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Harendra Pal | $ 51,335.00 | Investor-Lender | $ 41,068.00 | 96-1124 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Harvey Singer | $ 854,387.63 | Investor-Lender | $ 65,000.00 | 96-2054 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Henry C. Scheuller | $ 246,440.00 | Investor-Lender | | 96-868 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Hoang Small Trust c/o Dalano Hoang | $ 300,000.00 | Investor-Lender | | 96-161 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $ 72,000.00 | Investor-Lender | $ 17,000.00 | 96-520 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlan Group Agent for Custodian FBO Marvette Cofield IRA 3321057 | $ 10,000.00 | Investor-Lender | $ 10,000.00 | 96-1441 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Powell IRA | $ 260,000.00 | Investor-Lender | | 96-413 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Mark Young | $ 380,000.00 | Investor-Lender | $ 45,000.00 | 96-1446 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 5,000.00 | 96-445 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | iPlanGroup Agent for Custodian FBO Swetha Voddi IRA | $ 14,000.00 | Investor-Lender | $ 14,000.00 | 96-1013 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | IRA Services Trust Custodian FBO Ronald Stephen Klein | $ 114,666.74 | Investor-Lender | $ 50,000.00 | 96-301 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | John E. Wysocki | $ 117,000.00 | Equity Investor | | 96-740 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 15,000.00 | 96-1367 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Keith Randall | $ 250,000.00 | Investor-Lender | $ 100,000.00 | 96-1086 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Kevin Randall | $ 200,000.00 | Investor-Lender | $ 70,000.00 | 96-811 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | KKW Investments, LLC | $ 100,133.40 | Investor-Lender | $ 7,306.00 | 96-336 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Leonard Grosso | $ 177,499.95 | Investor-Lender | $ 50,000.00 | 96-2024 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Liberty EBCP, LLC | $ 10,638,796.40 | Institutional Lender | | 96-898 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | LISA MARIE KENNEDY / BRANDELLA CONSULTING, LLC. | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-586 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Madison Trust Co, Custodian FBO Sonia Silver IRA #M1612049 | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-963 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Madison Trust Company FBO Judy Newton IRA | $ 102,235.61 | Investor-Lender | $ 50,000.00 | 96-533 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MsvREI, LLC) | $ 631,739.82 | Investor-Lender | $ 50,000.00 | 96-1412 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Melanie T. or Gary M. Gonzales | $ 525,525.01 | Investor-Lender | $ 100,000.00 | 96-207 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Michael Burns | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-1219 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Michael F Grant & L. Gretchen Grant (Michael F. Grant & L. Gretchen Grant Revocable Trust dated March 16th 2012) | $ 695,000.00 | Investor-Lender | $ 35,000.00 | 96-393 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Michael Prokop | $ 197.01 | Equity Investor | $ 50,000.00 | 96-787 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Nathan Hennefer | $ 44,000.00 | Investor-Lender | $ 44,000.00 | 96-754 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Nicolas and Joyce Jenks | $ 155,249.47 | Investor-Lender | $ 25,000.00 | 96-2032 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 250,000.00 | 96-397 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 25,000.00 | 96-2026 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 96-300 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Pensco Trust Company Custodian FBO Kathleen A Robinson | $ 15,405.00 | Investor-Lender | $ 12,500.00 | 96-1435 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Peter (Pierre) Henri Gelinas | $ 26,499.94 | Investor-Lender | $ 12,847.46 | 96-1385 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 79 of 88 PageID #:32225

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Raymond Thompson Investment Trust LLC | $ 80,000.00 | Investor-Lender | $ 50,000.00 | 96-251 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 60,000.00 | 96-1470 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 20,000.00 | 96-1434 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Simon Usuga | $ 95,000.00 | Investor-Lender | $ 50,000.00 | 96-681 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Strategic Wealth Ventures, LLC, Brian Kothman Member | $ 70,866.00 | Investor-Lender | $ 11,585.00 | 96-595 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Susan Kalisiak-Tingle | $ 469,921.00 | Investor-Lender | $ 40,000.00 | 96-1438 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | The Moore/Ferrer Family 2004 Trust | $ 208,341.66 | Investor-Lender | $ 100,000.00 | 96-107 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | TruStar Real Estate Solutions, LLC | $ 385,000.00 | Investor-Lender | $ 25,000.00 | 96-337 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Umbrella Investment Partners | $ 72,894.00 | Investor-Lender | $ 12,500.00 | 96-1167 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 96-1040 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Viren R Patel | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 96-507 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Virginia S Oton | $ 9,710.00 | Investor-Lender | $ 9,710.00 | 96-105 |
| 96-99 | 8326-58 S Ellis Avenue | | Estate Property | Vladimir Matviishin, dba Network Expert | $ 138,075.00 | Investor-Lender | $ 50,000.00 | 96-1387 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | 88 Legacy LLC | $ 56,000.03 | Investor-Lender | $ 50,000.00 | 100-126 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Agee Family Trust c/o Scott R. Agee | $ 130,000.00 | Investor-Lender | $ 25,000.00 | 100-2001 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 150,000.00 | 100-503 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | BLUE MOUNTAIN VENTURES PSP 401K, GEORGE SAMUEL | $ 463,999.95 | Investor-Lender | $ 100,000.00 | 100-491 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Braden Galloway | $ 227,800.02 | Investor-Lender | | 100-1463 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Brook & Sarah Swientisky; J&S Investment, LLC | $ 134,400.01 | Equity Investor | $ 50,000.00 | 100-568 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Bruce A Walter (Equity Trust Corp FBO Bruce Walter IRA) | $ 115,000.00 | Investor-Lender | $ 50,000.00 | 100-137 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | BTRUE LLC  Barry J. Oates | $ 93,600.00 | Equity Investor | $ 50,000.00 | 100-669 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Chestnut Capital LLC | $ 138,047.00 | Investor-Lender | $ 50,000.00 | 100-1460 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Danyel Tiefenbacher and Jamie Lai | $ 103,875.01 | Equity Investor | $ 50,000.00 | 100-646 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 32,700.00 | 100-267 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | David R. Trengove | $ 705,123.88 | Investor-Lender | $ 46,000.00 | 100-481 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Dee Ann Nason | $ 303,965.00 | Investor-Lender | $ 50,000.00 | 100-453 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Distributive Marketing Inc. | $ 155,000.00 | Equity Investor | $ 55,000.00 | 100-806 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | DK Phenix Investments LLC | $ 575,750.00 | Investor-Lender | $ 75,000.00 | 100-584 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $ 1,031,324.00 | Investor-Lender | $ 100,000.00 | 100-180 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Ellen Liu | $ 400,000.00 | Equity Investor | $ 150,000.00 | 100-1354 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Gallowglass LLC c/o Patrick Bournes | $ 100,000.00 | Investor-Lender | | 100-316 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 53,000.00 | 100-1445 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $ 505,000.00 | Investor-Lender | $ 75,000.00 | 100-101 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 | 100-661 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | James Tutsock | $ 169,483.00 | Equity Investor | $ 250,000.00 | 100-2057 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Joel Feingold   JFKN Investment Trust | $ 95,000.00 | Investor-Lender | $ 25,000.00 | 100-527 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John and Cynthia Braden | $ 43,888.41 | Investor-Lender | $ 50,000.00 | 100-1047 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | | 100-2004 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | John McDevitt | $ 220,000.00 | Equity Investor | $ 100,000.00 | 100-2090 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Joseph E. Kennedy | $ 298,138.29 | Investor-Lender | $ 50,000.00 | 100-106 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Koates LLC | $ 85,000.00 | Equity Investor | $ 50,000.00 | 100-228 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Kristien Van Hecke as trustee of DK Phenix Investments LLC 401(k) FBO Kristien Van Hecke | $ 22,434.28 | Investor-Lender | $ 25,000.00 | 100-840 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Madison Trust Acc Nr M1707067 fbo Harry L Shaffer | $ 200,000.00 | Investor-Lender | $ 100,000.00 | 100-2053 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Madison Trust Company Custodian FBO Patrick Coppinger M1708149, Patrick Coppinger | $ 60,000.00 | Investor-Lender | $ 60,000.00 | 100-1430 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 | 100-82 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Mountain West LLC IRA FBO Rachael B. Curcio Acct# 50679-01 | $ 159,000.00 | Investor-Lender | $ 92,000.00 | 100-315 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Nancy Cree (Cree Capital Ventures) | $ 725,000.00 | Investor-Lender | $ 250,000.00 | 100-2014 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Nancy Fillmore | $ 90,974.27 | Investor-Lender | | 100-2022 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Patricia E Gomes (Ravin3 LLC / Longwood11117, LLC) | $ 405,333.28 | Investor-Lender | $ 400,000.00 | 100-1400 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 15,000.00 | 100-300 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Paul S. Applefield, Trustee, Paul S. Applefield, DDS, 401k Plan | $ 106,000.00 | Investor-Lender | $ 11,000.00 | 100-1087 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Petra Zoeller | $ 546,619.00 | Investor-Lender | $ 199,000.00 | 100-594 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 18,000.00 | 100-332 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Quest Trust Company FBO Paul Applefield Roth IRA#16413-21 | $ 13,500.00 | Investor-Lender | $ 7,000.00 | 100-2088 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Quest Trust Company FBO Robin Applefield Roth IRA#25164-21 | $ 13,500.00 | Investor-Lender | $ 7,000.00 | 100-2089 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rajesh Gupta Roth IRA | $ 318,674.45 | Investor-Lender | $ 265,562.00 | 100-1280 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rajitha Dundigalla | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 100-655 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rinku Uberoi | $ 250,000.00 | Investor-Lender | $ 250,000.00 | 100-1373 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 80 of 88 PageID #:32226

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Rise Up Real Estate Group, LLC | $ 352,258.39 | Investor-Lender | $ 125,000.00 | 100-1484 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Robert W. Jennings | $ 308,632.47 | Investor-Lender | $ 150,000.00 | 100-447 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Roswitha M. and John S. Ennema | $ 58,179.21 | Investor-Lender | $ 5,000.00 | 100-564 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Scott Eaton | $ 549,101.33 | Investor-Lender | $ 50,000.00 | 100-1470 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Serva Fidem, LLC | $ 78,510.69 | Investor-Lender | $ 25,000.00 | 100-1425 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Stephan Tang | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 100-1111 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 150,000.00 | 100-821 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven R. Bald | $ 45,000.00 | Equity Investor | $ 45,000.00 | 100-399 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Steven Trzaska | $ 167,000.00 | Investor-Lender | $ 100,000.00 | 100-141 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 100-76 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 50,000.00 | 100-1040 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | William H. Akins, Jr. | $ 1,100,000.00 | Investor-Lender | $ 250,000.00 | 100-2003 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | $ 50,000.00 | 100-168 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | WT Investment Trust (Wiegert Tierie) | $ 18,043.99 | Investor-Lender | $ 17,350.00 | 100-1310 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Yin Liu, Ping Xu | $ 150,000.00 | Investor-Lender | $ 100,000.00 | 100-1368 |
| 100 | 11117-11119 S Longwood Drive | | Estate Property | Zouhair and Nada Stephan | $ 300,000.00 | Investor-Lender | $ 150,000.00 | 100-283 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Capital Investors, LLC (6951 S. Merrill Fund I LLC) | $ 1,856,942.46 | Equity Investor | $ 1,550,000.00 | 101-1490 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | CLC Electric, Inc. (Costel Dumitrescu) | $ 108,000.00 | Independent Contractor | $ 57,000.00 | 101-1477 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 91,000.00 | 101-1454 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Doron Reichenberg | $ 179,000.00 | Investor-Lender | $ 54,000.00 | 101-708 |
| 101 | 6949-59 S Merrill Avenue | | Estate Property | Thorofare Asset Based Lending REIT Fund IV, LLC | $ 1,915,706.50 | Institutional Lender | | 101-1188 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Asians Investing In Real Estate LLC | $ 1,278,402.00 | Investor-Lender | $ 119,000.00 | 102-503 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 102--2012 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Bright Venture, LLC | $ 231,142.74 | Equity Investor | $ 70,000.00 | 102-84 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | David & Florybeth Stratton | $ 150,000.00 | Investor-Lender | $ 150,000.00 | 102-588 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | David Ashley Lawrence Johnson investing under Endurance Capital Management LLC | $ 172,583.29 | Investor-Lender | $ 100,000.00 | 102-170 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | David M Harris | $ 534,555.00 | Equity Investor | $ 100,000.00 | 102-267 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | David M Harris | $ 831,700.00 | Investor-Lender | $ 51,855.00 | 102-267 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Degenhardt, Duane A | $ 645,000.00 | Investor-Lender | $ 100,000.00 | 102-2015 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $ 1,031,324.00 | Investor-Lender | $ 100,400.00 | 102-180 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Francisco Fernandez | $ 584,237.50 | Investor-Lender | $ 165,000.00 | 102-1450 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Fredric R. Gottlieb (South Florida Realty Management & Investments) | $ 433,306.00 | Investor-Lender | $ 100,000.00 | 102-1215 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 102-1445 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Helen Boyd | $ 105,000.00 | Investor-Lender | $ 105,000.00 | 102-2010 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | LMJ Sales, Inc. | $ 270,066.18 | Equity Investor | $ 115,937.00 | 102-1346 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Madison Trust Company Custodian FBO Stuart Edelman | $ 255,332.70 | Investor-Lender | $ 35,000.00 | 102-103 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Matthew Boyd | $ 405,000.00 | Investor-Lender | $ 314,302.00 | 102-2060 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Michael Prokop | $ 197.01 | Equity Investor | $ 150,000.00 | 102-787 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | OE Holdings LLC | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 102-852 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Pacific Ocean Services Inc | $ 175,000.00 | Investor-Lender | $ 150,000.00 | 102-1256 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Patricia Guillen | $ 50,000.00 | Investor-Lender and Equity Investor | $ 50,000.00 | 102-463 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Paul Harrison | $ 420,331.59 | Investor-Lender | $ 63,694.00 | 102-2026 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 75,000.00 | 102-300 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Peter Schonberger | $ 30,000.00 | Equity Investor | $ 30,000.00 | 102-703 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | PNW Investments, LLC | $ 350,000.00 | Investor-Lender | $ 25,000.00 | 102-332 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Ranell Durgan | $ 200,000.00 | Investor-Lender | $ 200,000.00 | 102-515 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Ranell Durgan (Polycomp Trust Company_CFBO) | $ 200,000.00 | Investor-Lender | $ 200,000.00 | 102-762 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | ROBERT A LAPORTE | $ 100,000.00 | Investor-Lender | $ 50,000.00 | 102-1038 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Roswitha M. and John S. Ennema | $ 58,179.21 | Investor-Lender | $ 45,000.00 | 102-564 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Sidney Haggins | $ 85,000.00 | Investor-Lender | $ 35,000.00 | 102-1434 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 100,000.00 | 102-821 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Tiger Chang Investments LLC | $ 49,000.00 | Investor-Lender | $ 4,000.00 | 102-164 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Timothy S Sharp | $ 650,000.00 | Investor-Lender | $ 50,000.00 | 102-76 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Umbrella Investment Partners | $ 41,500.00 | Equity Investor | $ 40,000.00 | 102-1167 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Victor Shaw | $ 296,025.03 | Investor-Lender | $ 30,000.00 | 102-1040 |
| 102-106 | 7927-49 S Essex Avenue | | Estate Property | Zouhair and Nada Stephan | $ 300,000.00 | Investor-Lender | $ 150,000.00 | 102-283 |
| 107 | 1422-24 East 68th Street | | Estate Property | Dan Behm | $ 96,373.45 | Investor-Lender | | 107-816 |
| 107 | 1422-24 East 68th Street | | Estate Property | Domenic Simone | $ 153,246.58 | Equity Investor | $ 165,000.00 | 107-883 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 81 of 88 PageID #:32227

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 107 | 1422-24 East 68th Street | | Estate Property | Fixed Slice LLC | $ 64,775.00 | Investor-Lender | $ 250,642.00 | 107-176 |
| 107 | 1422-24 East 68th Street | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 107-2086 |
| 108 | 2800-06 E 81st Street | | Estate Property | Kendall Chenier | $ 667,084.15 | Other | | 108-1144 |
| 108 | 2800-06 E 81st Street | | Estate Property | Rende, Nicolas | $ 830,000.00 | Investor-Lender | $ 430,000.00 | 108-2048 |
| 108 | 2800-06 E 81st Street | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 108-2086 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 80,000.00 | 109-1133 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | JLE Investments, LLC c/o James Eng | $ 8,330.19 | Investor-Lender | $ 13,204.91 | 109-501 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | MID LLC by Carolyn Mize | $ 53,061.25 | Investor-Lender | $ 5,000.00 | 109-524 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Professional Real Estate Solutions, LLC / Edward J. Netzel | $ 13,204.91 | Equity Investor | $ 50,000.00 | 109-489 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Sarah Qiuhong Yang | $ 100,000.00 | Equity Investor | $ 100,000.00 | 109-1272 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | SLB Ventures, LLC | $ 215,215.48 | Investor-Lender | $ 80,040.00 | 109-565 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 109-2086 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Virginia Lieblein | $ 19,551.16 | Investor-Lender | $ 2,852.83 | 109-110 |
| 109 | 4750-52 S Indiana Avenue | | Estate Property | Kathleen Martin | $ 304,605.24 | Equity Investor | $ 50,000.00 | 109-246 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Arthur Bertrand | $ 78,079.82 | Investor-Lender | $ 50,000.00 | 110-892 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Brian Shea | $ 122,256.00 | Investor-Lender | $ 26,500.00 | 110-1264 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | City of Chicago | $ 78,479.20 | Other | $ 4,527.80 | 110-693 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 200,000.00 | 110-497 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | THE INCOME FUND, LLC  Thomas Garlock, Managing Member | $ 771,830.76 | Investor-Lender | $ 429,650.00 | 110-1421 |
| 110 | 5618-20 S Martin Luther King Drive | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 110-2086 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Chad R Brown | $ 42,051.58 | Investor-Lender | $ 170,000.00 | 111-294 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Halbur, William and Janice | $ 20,000.00 | Investor-Lender | $ 20,000.00 | 111-2025 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Kevin Lyons | $ 98,899.84 | Equity Investor | $ 25,000.00 | 111-610 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Pankaj Patel   BDA  EZ NJ VENTURES, LLC. | $ 223,000.00 | Investor-Lender | $ 50,000.00 | 111-920 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Paul N. Wilmesmeier | $ 790,185.00 | Investor-Lender | $ 50,000.00 | 111-300 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Robert Guiney | $ 112,260.00 | Investor-Lender | $ 14,058.22 | 111-798 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 220,119.00 | 111-1120 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Investor-Lender | | 111-139 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | The Peter Paul Nuspl Living Trust | $ 1,123,278.00 | Investor-Lender | $ 100,000.00 | 111-2044 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 111-2086 |
| 111 | 6558 S Vernon Avenue | 416-24 E 66th Street | Estate Property | Verdell Michaux | $ 34,000.00 | Equity Investor | $ 25,000.00 | 111-2039 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Brett Burnham (Burnham 401k Trust) | $ 215,335.54 | Investor-Lender | $ 5,000.00 | 112-314 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Gerry / Clarice Recamara | $ 2,227.80 | Investor-Lender | | 112-618 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | James Tutsock | $ 900,000.00 | Investor-Lender | $ 180,517.00 | 112-2057 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | Kevin Bybee, iPlanGroup Agent for Custodian FBO Kevin Bybee IRA | $ 102,367.34 | Investor-Lender | $ 50,000.00 | 112-497 |
| 112 | 7450 S Luella Avenue | 2220 East 75th Street | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 112-2086 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | Kendall Chenier | $ 667,084.15 | Other | | 113-1144 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | Rende, Nicolas | $ 830,000.00 | Investor-Lender | $ 400,000.00 | 113-2048 |
| 113 | 7840-42 S Yates Avenue | | Estate Property | UBS AG | $ 4,649,579.63 | Institutional Lender | | 113-2086 |
| 115 | 109 N Laramie Avenue | | Former Property | Alison Schankman | $99,365.61 | Investor-Lender | | 115-2051 |
| 115 | 109 N Laramie Avenue | | Former Property | Arthur and Dinah Bertrand | $1,000,000.00 | Investor-Lender | $ 50,000.00 | 115-890 |
| 115 | 109 N Laramie Avenue | | Former Property | Brad and Linda Lutz | $813,582.00 | Investor-Lender | $ 39,663.00 | 115-962 |
| 115 | 109 N Laramie Avenue | | Former Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,335.54 | Investor-Lender | | 115-314 |
| 115 | 109 N Laramie Avenue | | Former Property | Celia Tong Revocable Living Trust Dated December 22, 2011 | | Investor-Lender | $ 2,065.00 | 115-287 |
| 115 | 109 N Laramie Avenue | | Former Property | City of Chicago | $ 78,479.20 | Other | $ 1,715.34 | 115-693 |
| 115 | 109 N Laramie Avenue | | Former Property | Dennis K McCoy | $312,238.67 | Investor-Lender | $ 30,155.00 | 115-569 |
| 115 | 109 N Laramie Avenue | | Former Property | FDD Properties LLC | $225,000.00 | Equity Investor | $ 50,000.00 | 115-611 |
| 115 | 109 N Laramie Avenue | | Former Property | James Taber | $125,000.00 | Investor-Lender | $ 50,000.00 | 115-780 |
| 115 | 109 N Laramie Avenue | | Former Property | John B. Allred & Glenda K. Allred | $1,421,646.52 | Investor-Lender and Equity Investor | | 115-2004 |
| 115 | 109 N Laramie Avenue | | Former Property | Joseph E. Kennedy | $298,138.29 | Investor-Lender | $ 181,311.00 | 115-106 |
| 115 | 109 N Laramie Avenue | | Former Property | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $83,813.00 | Investor-Lender | $ 31,213.00 | 115-310 |
| 115 | 109 N Laramie Avenue | | Former Property | Melvin Shurtz | $0.00 | Investor-Lender | $ 25,000.00 | 115-362 |
| 115 | 109 N Laramie Avenue | | Former Property | Michael Borgia | $1,253,784.00 | Investor-Lender | $ 455,673.00 | 115-231 |
| 115 | 109 N Laramie Avenue | | Former Property | Private Finance Solutions, LLC | $128,406.34 | Investor-Lender | $ 88,970.00 | 115-1478 |
| 115 | 109 N Laramie Avenue | | Former Property | Robert A Demick DDS PA 401K | $177,678.65 | Investor-Lender | $ 30,000.00 | 115-680 |
| 115 | 109 N Laramie Avenue | | Former Property | Russell Shurtz (Horizon Trust Company, Custodian FBO Russell Shurtz IRA Account 599991402) | $0.00 | Investor-Lender | $ 25,000.00 | 115-924 |
| 115 | 109 N Laramie Avenue | | Former Property | Spectra Investments LLC/ Deborah L. Mullica | $579,288.00 | Investor-Lender | $ 105,772.00 | 115-1220 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 82 of 88 PageID #:32228

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 115 | 109 N Laramie Avenue | | Former Property | Stephan Tang | $123,256.97 | Investor-Lender | $ 50,000.00 | 115-1111 |
| 115 | 109 N Laramie Avenue | | Former Property | Strata Trust Company FBO David J Geldart | $230,621.00 | Investor-Lender | | 115-1010 |
| 115 | 109 N Laramie Avenue | | Former Property | The Bonita R. Skurski & Steven E Skurski Trust | $ 98,452.43 | Investor-Lender | $ 20,000.00 | 115-2093 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Alton Motes | $ 245,841.62 | Investor-Lender | $ 20,000.00 | 116-2042 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | AMark Investment Trust | $ 699,490.82 | Investor-Lender | $ 125,000.00 | 116-710 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | American Estate & Trust, LC FBO Bruce Klingman's IRA | $ 72,333.33 | Investor-Lender | $ 63,033.00 | 116-199 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Anatoly B. Naritsin | $ 55,417.00 | Investor-Lender | $ 50,000.00 | 116-2077 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | ARBOR VENTURES OVERSEAS LIMITED, LLC | $ 176,122.67 | Investor-Lender | $ 50,000.00 | 116-446 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Debbie Lasley | $ 104,550.09 | Investor-Lender | $ 55,000.00 | 116-456 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Dennis K McCoy | $ 312,238.67 | Investor-Lender | $ 50,000.00 | 116-569 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Fireshark Enterprises, LLC, a Texas Series Limited Liability Company | $ 279,898.28 | Investor-Lender | $ 313,418.93 | 116-1130 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender and Equity Investor | $ 52,474.56 | 116-331 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Knickerbocker LLC | $ 102,505.16 | Investor-Lender | $ 50,000.00 | 116-2035 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Investor-Lender | $ 54,254.00 | 116-78 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | RAMANAN RAMADOSS | $ 204.96 | Equity Investor | $ 15,000.00 | 116-71 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Robert Karlsson for MILLCreek Holdings LLC | $ 255,035.70 | Investor-Lender | $ 200,000.00 | 116-166 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Russell Waite | $ 155,176.75 | Investor-Lender | $ 50,000.00 | 116-1120 |
| 116 | 1102 Bingham St, Houston TX 77007 | | Estate Property | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Investor-Lender | $ 139,971.00 | 116-1220 |
| 117 | 3915 N Kimball Avenue | | Former Property | 1839 Fund I LLC | $38,081.00 | Investor-Lender | $ 50,000.00 | 117-367 |
| 117 | 3915 N Kimball Avenue | | Former Property | Alison Schankman | $99,365.61 | Investor-Lender | $ 25,000.00 | 117-2051 |
| 117 | 3915 N Kimball Avenue | | Former Property | Daniel Matthews, Leah Matthews | $185,922.54 | Investor-Lender | $ 47,184.00 | 117-117 |
| 117 | 3915 N Kimball Avenue | | Former Property | Private Finance Solutions, LLC | $128,406.34 | Investor-Lender | $ 30,311.00 | 117-1478 |
| 117 | 3915 N Kimball Avenue | | Former Property | Robert Guiney | $112,260.00 | Investor-Lender | $ 11,097.00 | 117-798 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Brian Shea | $122,256.00 | Investor-Lender | $ 63,000.00 | 118-1264 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Carolyn B Ucker | $50,000.00 | Equity Investor | $ 25,000.00 | 118-1099 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Cecilia Wolff (iPlan Group Agent for Custodian FBO Cecilia Wolff) | $73,887.50 | Investor-Lender | | 118-1204 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Chukwuemeka Ezeume | $178,625.00 | Investor-Lender | $ 150,000.00 | 118-211 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Equity TrustCompany Custodian FBO Karuna Voddi IRA | $12,777.00 | Investor-Lender | $ 12,777.00 | 118-990 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Gerry / Clarice Recamara | $2,227.80 | Investor-Lender | | 118-618 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Hillside Fund, LLC - Janet F. Turco, Owner/ Managing Member | $505,000.00 | Investor-Lender | $ 50,000.00 | 118-101 |
| 118 | 400 S Kilbourn Avenue | | Former Property | John B. Allred & Glenda K. Allred | $1,421,646.52 | Investor-Lender and Equity Investor | | 118-2004 |
| 118 | 400 S Kilbourn Avenue | | Former Property | R.D.Meredith General Contractors LLC 401K | $373,617.16 | Investor-Lender | $ 5,875.00 | 118-528 |
| 118 | 400 S Kilbourn Avenue | | Former Property | RE Solutions MD, LLC Employee Profit Sharing/401K by Mary E. Doerr, an unaccredited investor | $50,000.00 | Investor-Lender | $ 50,000.00 | 118-245 |
| 118 | 400 S Kilbourn Avenue | | Former Property | Teresita M. Shelton | $426,513.00 | Investor-Lender | $ 50,000.00 | 118-330 |
| 118 | 400 S Kilbourn Avenue | | Former Property | The Jacqueline C Rowe Living Trust | $372,417.74 | Investor-Lender | $ 80,000.00 | 118-139 |
| 118 | 400 S Kilbourn Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $1,123,278.00 | Investor-Lender | $ 95,000.00 | 118-2044 |
| 119 | 4019 S Indiana Avenue | | Former Property | Mark P. Mouty | $130,703.00 | Equity Investor | $ 120,703.00 | 119-185 |
| 119 | 4019 S Indiana Avenue | | Former Property | Robert Weech | $503.31 | Investor-Lender | $ 6,912.56 | 119-802 |
| 119 | 4019 S Indiana Avenue | | Former Property | Sarah Qiuhong Yang | $60,543.00 | Investor-Lender | $ 53,420.00 | 119-1272 |
| 119 | 4019 S Indiana Avenue | | Former Property | Schankman, Michael | $57,402.06 | Investor-Lender | $ 26,000.00 | 119-2052 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Bancroft, Ed A | $258,060.00 | Investor-Lender | $ 75,000.00 | 120-2008 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Bedford, Bert and Sadie | $45,477.28 | Investor-Lender | $ 46,131.00 | 120-2009 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Frank and Laura Sohm | $167,893.65 | Equity Investor | $ 26,000.00 | 120-906 |
| 120 | 7823-27 S Essex Avenue | | Former Property | Frank Sohm IRA | $148,604.93 | Investor-Lender | $ 40,000.00 | 120-558 |
| 120 | 7823-27 S Essex Avenue | | Former Property | iPlanGroup Agent for Custodian FBO Laura Dirnberger Roth IRA | $71,321.00 | Investor-Lender | $ 31,000.00 | 120-448 |
| 120 | 7823-27 S Essex Avenue | | Former Property | The Edward Falkowitz Living Trust | $305,584.73 | Investor-Lender | | 120-575 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Arthur and Dinah Bertrand | $1,000,000.00 | Investor-Lender | $ 150,000.00 | 122-890 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Asians Investing In Real Estate LLC | $1,278,402.00 | Investor-Lender | $ 50,000.00 | 122-503 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | B & H Creative Investments LLC | $ 428,533.00 | Investor-Lender | $ 100,000.00 | 122-414 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | CCF2 | $1,000,000.00 | Equity Investor | $ 50,000.00 | 122-2012 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Edge Investments, LLC, Janet F. Turco, Owner/Member  IRA | $1,031,324.00 | Equity Investor | $ 27,000.00 | 122-180 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Francisco Fernandez | $584,237.50 | Investor-Lender | $ 175,000.00 | 122-1450 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $72,000.00 | Investor-Lender | $ 55,000.00 | 122-520 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Michael Borgia IRA | $975,416.00 | Investor-Lender | $ 325,000.00 | 122-705 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Michigan Shore Apartments, LLC | $435,350.00 | Other | | 122-1485 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Paule M Nagy | $50,000.00 | Investor-Lender | $ 50,000.00 | 122-757 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $71,946.23 | Investor-Lender | $ 50,000.00 | 122-216 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 83 of 88 PageID #:32229

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 122 | 7616-7624 S Phillips Avenue | | Former Property | The Jacqueline C Rowe Living Trust | $372,417.74 | Investor-Lender | $ 25,000.00 | 122-139 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $1,123,278.00 | Investor-Lender | $ 82,650.00 | 122-2044 |
| 122 | 7616-7624 S Phillips Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $1,571,886.00 | Investor-Lender | $ 435,350.00 | 122-1366 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Adam Epstein | $50,000.00 | Investor-Lender | $ 50,000.00 | 123-64 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Bancroft, Ed | $258,060.00 | Investor-Lender | $ 10,000.00 | 123-2008 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Bernadette Chen (Eleven St Felix St. Realty | $1,000,000.00 | Equity Investor | $ 50,000.00 | 123-2012 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Blessing Strategies, LLC | $29,784.00 | Investor-Lender | $ 22,282.00 | 123-353 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Brad and Linda Lutz | $813,582.00 | Investor-Lender | $ 339,414.00 | 123-962 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Brion Conklin | $65,421.00 | Investor-Lender | $ 116,531.00 | 123-601 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | CAMA SDIRA LLC FBO Robert Guiney IRA | $104,314.46 | Investor-Lender | $ 51,913.00 | 123-1116 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Chestnut Capital LLC | $138,047.00 | Investor-Lender | $ 219,465.00 | 123-1460 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Christine A. Styczynski | $42,033.00 | Investor-Lender | $ 42,033.00 | 123-373 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | CLD Construction, Inc. (Doru Unchias) | $ 434,935.00 | Independent Contractor | $ 10,000.00 | 123-1454 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Dan Behm | $96,373.45 | | | 123-816 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Edwin BARKER | $36,773.52 | Investor-Lender | $ 50,000.00 | 123-1498 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | John B. Allred & Glenda K. Allred | $1,421,646.52 | Investor-Lender and Equity Investor | | 123-2004 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Joral Schmalle | $1,735,782.00 | Investor-Lender | $ 630,000.00 | 123-730 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Kimberly W Robinson | $98,000.00 | Investor-Lender | $ 30,000.00 | 123-1245 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Kingdom Trust Company custodian, FBO Louis Duane Velez SEP IRA Acc. #7422686172 | $43,046.58 | Investor-Lender | $ 50,000.00 | 123-1221 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | LaDawn K. Westbrook - Miss Property LLC | $71,546.64 | Investor-Lender | $ 50,000.00 | 123-271 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Lake Erie LLC (Douglas Lichtinger) | $21,683.17 | Investor-Lender | $ 26,948.71 | 123-629 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Low Altitude, LLC | $100,000.00 | Investor-Lender | $ 100,000.00 | 123-273 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Pankaj Patel   BDA   EZ NJ VENTURES, LLC. | $223,000.00 | Investor-Lender | $ 50,000.00 | 123-920 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Patricia A Brown | $84,631.88 | Investor-Lender | $ 100,000.00 | 123-1237 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Quantum Growth Holdings LLC | $15,321.00 | Equity Investor | $ 1,971.00 | 123-354 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | R.D.Meredith General Contractors LLC 401K | $373,617.16 | Investor-Lender | $ 103,000.00 | 123-528 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | R2V2 Investments LLC | $88,590.47 | Investor-Lender | $ 47,004.00 | 123-842 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Ronald Tucker | $51,583.00 | Investor-Lender | $ 51,583.00 | 123-1398 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $71,946.23 | Investor-Lender | $ 25,000.00 | 123-216 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Sunwest Trust Custodian FBO Jose G. Galarza IRA | $44,789.00 | Investor-Lender | $ 50,000.00 | 123-1394 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | TIMMY RINKJ | $78,048.23 | Investor-Lender | | 123-229 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $1,571,886.00 | Investor-Lender | $ 400,000.00 | 123-1366 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | Wesley Pittman | $180,048.45 | Investor-Lender | | 123-469 |
| 123 | 7107-29 S Bennett Avenue | | Former Property | ZIN INVESTMENTS LLC - c/o WILLIAM J. IANNAZZI | $83,178.85 | Investor-Lender | $ 108,766.67 | 123-234 |
| 124 | 6801 S East End Avenue | | Former Property | Aaron Beauclair | $40,000.00 | Investor-Lender | $ 10,000.00 | 124-408 |
| 124 | 6801 S East End Avenue | | Former Property | Anant Topiwala | $52,517.48 | Investor-Lender | $ 50,000.00 | 124-1369 |
| 124 | 6801 S East End Avenue | | Former Property | Asians Investing In Real Estate LLC | $1,278,402.00 | Investor-Lender | $ 25,000.00 | 124-503 |
| 124 | 6801 S East End Avenue | | Former Property | Bancroft, Ed (iPLanGroup Agent Ed Bancroft Roth) | $66,007.00 | Investor-Lender | $ 20,800.00 | 124-2008 |
| 124 | 6801 S East End Avenue | | Former Property | Bernadette Chen (Eleven St Felix St. Realty | $1,000,000.00 | Equity Investor | $ 31,619.00 | 124-2012 |
| 124 | 6801 S East End Avenue | | Former Property | Bluebridge Partners Limited | $791,620.17 | Investor-Lender | $ 100,000.00 | 124-727 |
| 124 | 6801 S East End Avenue | | Former Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $215,335.54 | Investor-Lender | $ 5,000.00 | 124-314 |
| 124 | 6801 S East End Avenue | | Former Property | Dennis Ray Hennefer | $34,840.00 | Investor-Lender | $ 34,840.00 | 124-1265 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO CHRISTOPHER M GUILLEN IRA | $2,951.00 | Investor-Lender | $ 2,951.00 | 124-460 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO JETT C GUILLEN CESA | $2,608.00 | Investor-Lender | $ 2,608.00 | 124-461 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO PATRICIA F GUILLEN IRA | $14,775.00 | Investor-Lender | $ 14,775.00 | 124-424 |
| 124 | 6801 S East End Avenue | | Former Property | Equity Trust Company Custodian FBO Theodore J. Guillen | $14,775.00 | Investor-Lender | $ 14,775.00 | 124-423 |
| 124 | 6801 S East End Avenue | | Former Property | EQUITY TRUST COMPANY CUSTODIAN FBO THEODORE P GUILLEN JR. IR | $2,391.00 | Investor-Lender | $ 2,391.00 | 124-457 |
| 124 | 6801 S East End Avenue | | Former Property | Focus4 Investments, LLC | $104,349.99 | Investor-Lender | $ 100,000.00 | 124-830 |
| 124 | 6801 S East End Avenue | | Former Property | Ganpat and FEREEDA Seunath | $216,194.22 | Investor-Lender | $ 19,000.00 | 124-77 |
| 124 | 6801 S East End Avenue | | Former Property | James Clements | $185,910.00 | Investor-Lender | | 124-1402 |
| 124 | 6801 S East End Avenue | | Former Property | JN Investment Trust, Trustee Janice Nelson | $160,000.00 | Investor-Lender | $ 50,000.00 | 124-556 |
| 124 | 6801 S East End Avenue | | Former Property | Joseph P. McCarthy | $277,847.33 | Investor-Lender | $ 25,000.00 | 124-1367 |
| 124 | 6801 S East End Avenue | | Former Property | Keith Randall | $250,000.00 | Investor-Lender | $ 80,000.00 | 124-1086 |
| 124 | 6801 S East End Avenue | | Former Property | Lori Moreland | $102,348.00 | Investor-Lender | $ 11,500.00 | 124-805 |
| 124 | 6801 S East End Avenue | | Former Property | Lori Moreland | $102,348.00 | Investor-Lender | $ 4,246.00 | 124-823 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 84 of 88 PageID #:32230

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 124 | 6801 S East End Avenue | | Former Property | Mary Ann Hennefer | $15,160.00 | Investor-Lender | $ 15,160.00 | 124-1277 |
| 124 | 6801 S East End Avenue | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $631,739.82 | Other | $ 84,500.00 | 124-1412 |
| 124 | 6801 S East End Avenue | | Former Property | Michael C. Jacobs | $103,666.68 | Investor-Lender | $ 100,000.00 | 124-2031 |
| 124 | 6801 S East End Avenue | | Former Property | Michael Hill | $85,000.00 | Investor-Lender | $ 50,000.00 | 124-179 |
| 124 | 6801 S East End Avenue | | Former Property | Mudlic Properties LLC | $207,194.24 | Other (property owner; mortgagor) | $ 674,377.90 | 124-2076 |
| 124 | 6801 S East End Avenue | | Former Property | Paper Street Realty LLC d/b/a Rent Ready Apartments | $135,847.03 | Other (Mechanics Lien Claimant | | 124-1277 |
| 124 | 6801 S East End Avenue | | Former Property | Pat DeSantis | $ 2,684,539.00 | Investor-Lender | $ 328,561.00 | 124-397 |
| 124 | 6801 S East End Avenue | | Former Property | Receivables to Cash, LLC d/b/a Berenger Capital | $150,000.00 | Investor-Lender | $ 50,000.00 | 124-302 |
| 124 | 6801 S East End Avenue | | Former Property | Robert Potter | $282,999.00 | Investor-Lender | $ 13,454.00 | 124-1389 |
| 124 | 6801 S East End Avenue | | Former Property | Steven C Noss | $69,388.00 | Investor-Lender | $ 17,560.00 | 124-361 |
| 124 | 6801 S East End Avenue | | Former Property | Steven J. Talyai | $175,000.00 | Investor-Lender | | 124-131 |
| 124 | 6801 S East End Avenue | | Former Property | Steven R. Bald | $586,378.00 | Investor-Lender | $ 20,000.00 | 124-339 |
| 124 | 6801 S East End Avenue | | Former Property | The Peter Paul Nuspl Living Trust | $1,123,278.00 | Investor-Lender | $ 30,000.00 | 124-2044 |
| 124 | 6801 S East End Avenue | | Former Property | Wayne K Larsen | $110,000.00 | Equity Investor | $ 110,000.00 | 124-490 |
| 124 | 6801 S East End Avenue | | Former Property | Wayne K Larsen Diane Larsen | $110,000.00 | Equity Investor | $ 110,000.00 | 124-853 |
| 125 | 6548 N Campbell Avenue | | Former Property | Linda Lipschultz | $53,405.00 | Investor-Lender | $ 27,000.00 | 125-1374 |
| 125 | 6548 N Campbell Avenue | | Former Property | Robert Thaete | $75,358.42 | Investor-Lender | $ 74,067.00 | 125-1232 |
| 125 | 6548 N Campbell Avenue | | Former Property | Scott Naftulin dba N North End, LLC | $71,946.23 | Investor-Lender | $ 25,000.00 | 125-216 |
| 125 | 6548 N Campbell Avenue | | Former Property | Steven Lipschultz | $71,126.00 | Investor-Lender | $ 38,000.00 | 125-1391 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | AMark Investment Trust | $699,490.82 | Investor-Lender | $ 375,000.00 | 126-710 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Arthur and Dinah Bertrand | $1,000,000.00 | Investor-Lender | $ 225,000.00 | 126-890 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Dennis K McCoy | $312,238.67 | Investor-Lender | $ 76,667.00 | 126-569 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $9,523.00 | Investor-Lender | $ 3,171.00 | 126-1065 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $30,718.00 | Equity Investor | $ 14,253.00 | 126-1066 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Gary R. Burnham Jr. Solo 401K Trust | $205,608.00 | Investor-Lender | $ 30,000.00 | 126-1174 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Hang Zhou and Lu Dong | $157,821.57 | Investor-Lender | $ 50,000.00 | 126-1335 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Initium LLC/Harry Saint-Preux | $150,000.00 | Investor-Lender | $ 10,000.00 | 126-968 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Kevin Lyons | $98,899.84 | Equity Investor | $ 50,000.00 | 126-610 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Louis Duane Velez, LLV (Louis Duane Velez as manager) | $46,131.09 | Investor-Lender | $ 50,000.00 | 126-902 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Margaret M Morgan | $50,000.00 | Investor-Lender | $ 50,000.00 | 126-197 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Mark Young | $366,131.08 | Investor-Lender | $ 50,000.00 | 126-1154 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $631,739.82 | Investor-Lender | $ 25,000.00 | 126-1412 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Michael Borgia IRA | $975,416.00 | Investor-Lender | $ 400,416.00 | 126-705 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | QuestIRAFBOFrancisDWebb1437711 | $185,819.00 | Investor-Lender | $ 50,000.00 | 126-218 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Rene Hribal | $1,525,473.04 | Investor-Lender | $ 95,000.00 | 126-768 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Robert Demick | $46,131.88 | Investor-Lender | $ 49,000.00 | 126-782 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Scott E Pammer | $243,954.00 | Investor-Lender | $ 50,000.00 | 126-827 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Soujanya Simhadri | $25,000.00 | Investor-Lender | $ 25,000.00 | 126-766 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Steven K. Chennappan IRA # 17293-31 | $128,000.00 | Investor-Lender | $ 50,000.00 | 126-206 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Steven Lipschultz | $71,126.00 | Equity Investor | $ 50,000.00 | 126-1407 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Vivek Pingli | $150,213.00 | Investor-Lender | $ 130,213.00 | 126-522 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | William S Burk | $46,131.08 | Investor-Lender | $ 50,000.00 | 126-925 |
| 126 | 5201-5207 W Washington Blvd | | Former Property | Yvette Sahai | $47,048.08 | Investor-Lender | $ 28,780.00 | 126-2049 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Optima Property Solutions, LLC | $487,209.71 | Investor-Lender | $ 50,000.00 | 128-1033 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Phillip Silver Trust dated 12/11/08 | $50,000.00 | Investor-Lender | $ 50,000.00 | 128-94 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Steven R. Bald | $586,378.00 | Investor-Lender | $ 60,000.00 | 128-339 |
| 128 | 8623-54 S Ellis Avenue | | Former Property | Wiegert Tierie | 104,000.00 | Investor-Lender | $ 10,000.00 | 128-74 |
| 129 | 4494 West Roscoe Street | | Former Property | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $9,523.00 | Investor-Lender | $ 2,362.00 | 129-1065 |
| 129 | 4494 West Roscoe Street | | Former Property | Gary R. Burnham Jr. Solo 401K Trust | $205,608.00 | Investor-Lender | $ 5,637.00 | 129-1174 |
| 129 | 4494 West Roscoe Street | | Former Property | Kathleen Martin | $304,605.24 | Equity Investor | $ 35,367.00 | 129-246 |
| 129 | 4494 West Roscoe Street | | Former Property | Katie Whitlock | $61,651.00 | Equity Investor | | 129-942 |
| 129 | 4494 West Roscoe Street | | Former Property | Manoj Donthineni | $71,544.30 | Investor-Lender | $ 12,198.90 | 129-1357 |
| 130 | 4511 N Merimac Avenue | | Former Property | Eric Schwartz | $144,153.72 | Investor-Lender | $ 44,178.86 | 130-157 |
| 130 | 4511 N Merimac Avenue | | Former Property | Jason Ragan - TSA | $473,079.71 | Equity Investor | $ 21,522.04 | 130-796 |
| 130 | 4511 N Merimac Avenue | | Former Property | John Taxeras | $105,686.72 | Investor-Lender | $ 25,000.00 | 130-994 |
| 130 | 4511 N Merimac Avenue | | Former Property | Kenneth (Ken) and Maria (Tina) Jorgensen | $453,233.25 | Investor-Lender | $ 60,000.00 | 130-194 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 85 of 88 PageID #:32231

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 130 | 4511 N Merimac Avenue | | Former Property | LA DONNA WRIGHT ACKLEN | $268,666.74 | Investor-Lender | $ 120,000.00 | 130-244 |
| 130 | 4511 N Merimac Avenue | | Former Property | LaDawn K. Westbrook - Miss Property LLC | $71,546.64 | Investor-Lender | $ 6,978.00 | 130-271 |
| 130 | 4511 N Merimac Avenue | | Former Property | Wisconsin Real Estate Investment Solutions LLC | $101,166.49 | Investor-Lender | $ 25,000.00 | 130-1473 |
| 131 | 4108 N Monticello Avenue | | Former Property | Jeffrey Lee Blankenship | $89,822.12 | Investor-Lender | $ 48,890.12 | 131-1241 |
| 131 | 4108 N Monticello Avenue | | Former Property | Knickerbocker LLC | $102,505.16 | Investor-Lender | $ 50,000.00 | 131-2035 |
| 131 | 4108 N Monticello Avenue | | Former Property | Paul Franklin | $25,000.00 | Investor-Lender | $ 25,000.00 | 131-1231 |
| 131 | 4108 N Monticello Avenue | | Former Property | Quantum Growth Holdings LLC | | Investor-Lender | $ 8,434.38 | 131-354 |
| 132 | 9531 S Fairfield Avenue | | Former Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $80,377.98 | Investor-Lender | $ 5,405.73 | 132-775 |
| 132 | 9531 S Fairfield Avenue | | Former Property | Wisconsin Real Estate Investment Solutions LLC | $101,166.49 | Investor-Lender | $ 50,000.00 | 132-1473 |
| 133 | 4109 N Kimball Avenue | | Former Property | Brett Burnham ( iPlanGroup Agent for Custodian FBO Brett Burnham) | $215,335.54 | Investor-Lender | | 133-314 |
| 133 | 4109 N Kimball Avenue | | Former Property | Mario Flores | $40,697.50 | Investor-Lender | $ 133,456.15 | 133-198 |
| 133 | 4109 N Kimball Avenue | | Former Property | Yaron Fisher | $130,193.00 | Investor-Lender | $ 5,203.00 | 133-479 |
| 135 | 4930 W Cornelia Avenue | | Former Property | Frank and Laura Sohm | $167,893.65 | Equity Investor | | 135-906 |
| 135 | 4930 W Cornelia Avenue | | Former Property | Frank Sohm IRA | $148,604.93 | Investor-Lender | $ 25,000.00 | 135-558 |
| 135 | 4930 W Cornelia Avenue | | Former Property | iPlan Group Agent for Custodian FBO Paula Levand Roth | $34,819.65 | Investor-Lender | $ 16,322.65 | 135-1334 |
| 135 | 4930 W Cornelia Avenue | | Former Property | Jason Ragan - TSA | $473,079.71 | Equity Investor | $ 5,525.25 | 135-796 |
| 135 | 4930 W Cornelia Avenue | | Former Property | John B. Allred & Glenda K. Allred | $1,421,646.52 | Investor-Lender and Equity Investor | | 135-2004 |
| 135 | 4930 W Cornelia Avenue | | Former Property | QUEST IRA INC. FBO REBECA E. SAVORY-ROMERO IRA ACCOUNT #15528-11 AND #15528-21 | $184,785.31 | Investor-Lender | $ 35,256.92 | 135-804 |
| 140 | 4528 S Michigan | | Former Property | Alton Motes | $ 245,841.62 | Investor-Lender | $ 14,583.00 | 140-2042 |
| 140 | 4528 S Michigan Avenue | | Former Property | Peter (Pierre) Henri Gelinas | $26,499.94 | Investor-Lender | $ 25,000.00 | 140-1385 |
| 140 | 5428 S Michigan Avenue | | Former Property | Lorenzo Jaquias | $ 71,635.00 | Investor-Lender | $ 42,100.00 | 140-184 |
| 141 | 431 E 42nd Place | | Estate Property | iPlanGroup Agent for Custodian FBO Michael Dirnberger ROTH IRA | $ 44,433.00 | Investor-Lender | $ 22,944.44 | 141-445 |
| 142 | 5209 W Warwick Avenue | | Former Property | Alison Schankman | $99,365.61 | Investor-Lender | $ 74,000.00 | 142-2051 |
| 142 | 5209 W Warwick Avenue | | Former Property | Private Finance Solutions, LLC | $128,406.34 | Investor-Lender | $ 88,970.00 | 142-1478 |
| 143 | 5434 S Wood Street | | Former Property | Ryan Lam | $150,000.00 | Investor-Lender | $ 67,325.82 | 143-832 |
| 144 | 6525 S Evans Avenue | | Former Property | Ryan Lam | $150,000.00 | Investor-Lender | $ 106,000.00 | 144-832 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Edge Investments, LLC, Janet F. Turco, Owner/Member IRA | $1,031,324.00 | Equity Investor | $ 50,000.00 | 145-180 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Jannapureddy Brothers | $19,251.27 | Equity Investor | $ 140,000.00 | 145-1491 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | Kendall Chenier | $9,858.12 | Investor-Lender | $ 9,858.12 | 145-1144 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | May M. Akamine for Aurora Investments, LLC (assets formerly under MayREI, LLC) | $88,868.41 | Other | $ 68,360.31 | 145-1412 |
| 145 | 4755 S St Lawrence Avenue | | Former Property | TFG Retirement Trust | $340,886.77 | Investor-Lender | $ 261,376.12 | 145-665 |
| 150 | 526 W 78th Street | | Former Property | The Peter Paul Nuspl Living Trust | $1,123,278.00 | Investor-Lender | $ 50,000.00 | 125-2044 |
| 151 | 8107 S Coles Avenue | | Former Property | Kirk Road Investments, LLC | $434,195.69 | Investor-Lender | $ 87,500.00 | 151-755 |
| 152 | 7635 S Coles Avenue | | Former Property | THE INCOME FUND, LLC Thomas Garlock, Managing Member | $771,830.76 | Investor-Lender | $ 105,000.00 | 152-1421 |
| 152 | 7635 S Coles Avenue | | Former Property | Total Return Income Fund, LLC Thomas Garlock, Managing Member | $1,571,886.00 | Investor-Lender | $ 105,000.00 | 152-1366 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Domenic Simone | $153,246.58 | Equity Investor | $ 100,000.00 | 155-883 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Pankaj Patel BDA EZ NJ VENTURES, LLC. | $223,000.00 | Investor-Lender | $ 50,000.00 | 155-920 |
| 155 | Campo-Mar, Puerto Rico | | Former Property | Robert Thaete | $75,358.42 | Investor-Lender | $ 26,000.00 | 155-1232 |
| 156 | 4351 S Calumet Avenue | | Former Property | Michael Arthur Goldman (also know as Mike Goldman, Michael A. Goldman, Michael Goldman) | $80,377.98 | Investor-Lender | $ 20,239.25 | 156-775 |
| 157 | 1655 N Humboldt Blvd | | Former Property | Raghu Pulluru, FBO 1634276 Midland IRA | $246,000.00 | Investor-Lender | $ 153,000.00 | 157-1214 |
| 158 | 5104 W Dakin Street | | Former Property | Daniel Matthews, Leah Matthews | $ 185,922.54 | Investor-Lender | $ 7,635.77 | 158-117 |
| 159 | 7420 S Colfax Ave | | Former Property | LMJ Sales, Inc. | $ 559,807.34 | Investor-Lender | $ 123,100.00 | 159-1346 |
| 901 | SSDF 1 | | Fund | Adir Hazan | $ 151,333.00 | Equity Investor | $ 10,000.00 | 901-143 |
| 901 | SSDF1 | | Fund | Cadaval Investment Trust FBO Dana Cadaval Solo 401k | $ 50,000.00 | Equity Investor | $ 50,000.00 | 901-1242 |
| 901 | SSDF1 | | Fund | Cadaval Investment Trust FBO Manuel Cadaval Solo 401k | $ 100,000.00 | Equity Investor | $ 100,000.00 | 901-1236 |
| 901 | SSDF1 | | Fund | Capital Liability Investments, LLC | $ 55,025.00 | Equity Investor | $ 55,000.00 | 901-186 |
| 901 | SSDF1 | | Fund | DVH Investment Trust | $ 315,000.00 | Equity Investor | $ 315,000.00 | 901-1410 |
| 901 | SSDF1 | | Fund | Florybeth & David Stratton | $ 200,000.00 | Equity Investor | $ 200,000.00 | 901-604 |
| 901 | SSDF1 | | Fund | Gary R Burnham FBO Raegan D Burnham Roth IRA (custodian IPLAN Group LLC) | $ 9,523.00 | Equity Investor | $ 7,161.00 | 901-1065 |
| 901 | SSDF1 | | Fund | Gary R Burnham Jr. Family HSA (custodian IPLAN Group LLC) | $ 30,718.00 | Equity Investor | $ 30,718.00 | 901-1066 |
| 901 | SSDF1 | | Fund | Gary R. Burnham Jr. Solo 401K Trust | $ 204,026.00 | Equity Investor | $ 204,026.00 | 901-1174 |
| 901 | SSDF1 | | Fund | IRA Services Trust Company CFBO Melbourne Kimsey II | $ 150,000.00 | Equity Investor | $ 50,000.00 | 901-661 |
| 901 | SSDF1 | | Fund | IRA Services Trust Company IRA220656 for Jean-Marc Cabrol | $ 381,650.00 | Equity Investor | $ 381,650.00 | 901-120 |
| 901 | SSDF1 | | Fund | Jeremy Hemphill | $ 54,000.00 | Equity Investor | $ 50,000.00 | 901-290 |
| 901 | SSDF1 | | Fund | Jeremy Hemphill for REAP, LLC | $ 108,000.00 | Equity Investor | $ 100,000.00 | 63-1371 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 86 of 88 PageID #:32232

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 901 | SSDF1 | | Fund | John Witzigreuter | $ 250,000.00 | Equity Investor | $ 200,000.00 | 901-729 |
| 901 | SSDF1 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Investor-Lender | $ 45,000.00 | 901-1367 |
| 901 | SSDF1 | | Fund | Keith Randall | $ 370,000.00 | Equity Investor | $ 170,000.00 | 901-1086 |
| 901 | SSDF1 | | Fund | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 20,000.00 | 901-900 |
| 901 | SSDF1 | | Fund | Manuel Cadaval | $ 25,000.00 | Equity Investor | $ 25,000.00 | 901-1084 |
| 901 | SSDF1 | | Fund | Manuel Cadaval custodian for Jacob Cadaval | $ 25,000.00 | Equity Investor | $ 25,000.00 | 901-1244 |
| 901 | SSDF1 | | Fund | Michael D More | $ 100,000.00 | Equity Investor | $ 100,000.00 | 901-682 |
| 901 | SSDF1 | | Fund | NEXT GENERATION TS FBO ELAINE SISON ERNST IRA 2410 | $ 335,000.00 | Equity Investor | $ 100,000.00 | 901-1030 |
| 901 | SSDF1 | | Fund | Optima Property Solutions, LLC | $ 856,284.00 | Equity Investor | $ 856,284.00 | 901-1023 |
| 901 | SSDF1 | | Fund | Patrick Connely | $ 50,000.00 | Equity Investor | $ 50,000.00 | 901-939 |
| 901 | SSDF1 | | Fund | Terry M McDonald - Horizon Trust Custodian FBO Terry M McDonald IRA | $ 137,333.33 | Equity Investor | $ 137,333.33 | 901-571 |
| 901 | SSDF1 | | Fund | Todd Colucy | $ 50,000.00 | Equity Investor | $ 50,000.00 | 901-322 |
| 901 | SSDF1 | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Equity Investor | $ 100,000.00 | 901-1234 |
| 902 | SSDF 2 Holdco 3, LLC | | Fund | Alan & Sheree Gravely | $ 75,000.00 | Equity Investor | $ 75,000.00 | 902-298 |
| 902 | SSDF2 | | Fund | IPlan Group Agent for Custodian FBO David Stratton IRA | $ 55,700.00 | Equity Investor | $ 44,000.00 | 902-607 |
| 902 | SSDF2 | | Fund | John Braden and Cynthia Braden | $ 50,000.00 | Investor-Lender | $ 50,000.00 | 902-1054 |
| 902 | SSDF2 | | Fund | Victor Esposito T/A 2E-LLC  I am the manager member and the sole member of 2E-LLC | $ 50,000.00 | Equity Investor | $ 50,000.00 | 902-308 |
| 902 | SSDF2 Holdco 3 LLC | | Fund | David E. Chambers | $ 30,000.00 | Investor-Lender | $ 30,000.00 | 902-555 |
| 902 | SSDF2 Holdco 3 LLC | | Fund | Duty, Darrell and Frances | | Investor-Lender | | 902-2018 |
| 903 | SSDF3 | | Fund | Johnstun, Chad | $ 190,729.17 | Equity Investor | $ 190,729.17 | 903-2071 |
| 904 | LEGACY FUND SSDF 4 | | Fund | Adir Hazan | $ 151,333.00 | Equity Investor | $ 51,333.00 | 904-143 |
| 904 | LEGACY FUND SSDF 4 | | Fund | Bancroft, Ed | $ 258,060.00 | Investor-Lender and Equity Investor | | 904-2008 |
| 904 | Legacy Fund SSDF 4 | | Fund | John McDevitt | $ 220,000.00 | Equity Investor | $ 50,000.00 | 904-2090 |
| 904 | SSDF4 | | Fund | Arnold Kunio Kameda (Roth IRA via iPlan Group) | $ 50,000.00 | Equity Investor | $ 50,000.00 | 904-793 |
| 904 | SSDF4 | | Fund | B & H Creative Investments LLC | $ 428,533.00 | Equity Investor | | 904-414 |
| 904 | SSDF4 | | Fund | Bernadette Chen (Eleven St Felix St. Realty) | $ 1,000,000.00 | Equity Investor | $ 50,000.00 | 904-2012 |
| 904 | SSDF4 | | Fund | Blessing Strategies, LLC | $ 29,784.00 | Equity Investor | $ 7,000.00 | 904-353 |
| 904 | SSDF4 | | Fund | Brett Burnham (IPlanGroup Agent for Custodian FBO Brett Burnham) | $ 215,334.00 | Investor-Lender | | 904-314 |
| 904 | SSDF4 | | Fund | Brian and Kim Mouty | $ 50,000.00 | Equity Investor | $ 50,000.00 | 904-299 |
| 904 | SSDF4 | | Fund | Brook & Sarah Swientisky; J&S Investment, LLC | $ 134,400.01 | Equity Investor | $ 80,000.00 | 904-568 |
| 904 | SSDF4 | | Fund | Celia Tong Revocable Living Trust Dated December 22, 2011 | $ 27,565.00 | Equity Investor | $ 27,565.00 | 904-287 |
| 904 | SSDF4 | | Fund | CZE Holdings LLC (Carl Johnson IRA) | $299,700.00 | Investor-Lender | $ 194,700.00 | 904-1117 |
| 904 | SSDF4 | | Fund | Douglas Nebel and Narine Nebel | $ 115,000.00 | Investor-Lender | $ 115,000.00 | 904-1080 |
| 904 | SSDF4 | | Fund | FDD Properties LLC | $ 225,000.00 | Equity Investor | $ 225,000.00 | 904-608 |
| 904 | SSDF4 | | Fund | Gary R Burnham Jr Solo401K Trust | $ 60,000.00 | Equity Investor | $ 60,000.00 | 904-1067 |
| 904 | SSDF4 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 904-1445 |
| 904 | SSDF4 | | Fund | Greg Oja | $ 15,000.00 | Equity Investor | $ 15,000.00 | 904-518 |
| 904 | SSDF4 | | Fund | Indramie Jodha/Chetram Jodha | $ 32,000.00 | Equity Investor | $ 32,000.00 | 904-116 |
| 904 | SSDF4 | | Fund | IPlan Group Agent for Custodian FBO David Stratton IRA | $ 55,700.00 | Equity Investor | $ 11,700.00 | 904-607 |
| 904 | SSDF4 | | Fund | IRA Resources, Inc., FBO Edward Joseph Day, Account # 35-36374 | $ 55,555.73 | Equity Investor | $ 48,553.00 | 904-1486 |
| 904 | SSDF4 | | Fund | James Henderson | $ 49,200.00 | Investor-Lender and Equity Investor | $ 49,200.00 | 904-931 |
| 904 | SSDF4 | | Fund | James M McKnight and Silma L McKnight | $ 5,546.87 | Equity Investor | $ 6,000.00 | 904-779 |
| 904 | SSDF4 | | Fund | James M McKnight and Silma L McKnight | $ 140,325.13 | Investor-Lender | $ 48,000.00 | 904-582 |
| 904 | SSDF4 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 50,000.00 | 904-797 |
| 904 | SSDF4 | | Fund | JLO Enterprises LLC | $ 315,002.49 | Equity Investor | $ 20,000.00 | 904-726 |
| 904 | SSDF4 | | Fund | John and Cynthia Love | $ 84,506.24 | Investor-Lender and Equity Investor | $ 75,000.00 | 904-699 |
| 904 | SSDF4 | | Fund | John B. Allred & Glenda K. Allred | $ 1,421,646.52 | Investor-Lender and Equity Investor | $ 443,010.24 | 904-2004 |
| 904 | SSDF4 | | Fund | John Bloxham | $ 51,500.00 | Equity Investor | $ 50,000.00 | 904-1012 |
| 904 | SSDF4 | | Fund | John Braden and Cynthia Braden | $ 46,508.23 | Investor-Lender | $ 50,000.00 | 904-1055 |
| 904 | SSDF4 | | Fund | John Love | $ 46,350.00 | Equity Investor | $ 45,000.00 | 904-719 |
| 904 | SSDF4 | | Fund | Joseph P. McCarthy | $ 277,847.33 | Equity Investor | $ 90,000.00 | 904-1367 |
| 904 | SSDF4 | | Fund | KAMEDA INVESTMENTS, LLC (Sole Owner/Manager - Arnold Kunio Kameda) | $ 185,000.00 | Equity Investor | $ 60,000.00 | 904-121 |
| 904 | SSDF4 | | Fund | Keith Randall | $ 370,000.00 | Equity Investor | $ 200,700.00 | 904-1086 |
| 904 | SSDF4 | | Fund | Kevin Randall | $ 200,000.00 | Equity Investor | $ 200,000.00 | 904-811 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 87 of 88 PageID #:32233

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 904 | SSDF4 | | Fund | Linda Lipschultz | $ 53,405.00 | Equity Investor | $ 53,405.00 | 904-1374 |
| 904 | SSDF4 | | Fund | Madison Trust Company Agent for Custodian FBO The Jacqueline C Rowe Living Trust IRA | $ 623,489.57 | Equity Investor | $ 610,998.00 | 904-163 |
| 904 | SSDF4 | | Fund | Madison Trust Company custodian FBO Guenter Scheel IRA M1702087 | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-2073 |
| 904 | SSDF4 | | Fund | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 100,592.00 | 904-900 |
| 904 | SSDF4 | | Fund | Michael Kessock | $ 103,000.00 | Equity Investor | $ 100,000.00 | 904-977 |
| 904 | SSDF4 | | Fund | Michael Schankman | $ 112,557.00 | Equity Investor | $ 50,000.00 | 904-2052 |
| 904 | SSDF4 | | Fund | Moran Blueshtein and Upender Subramanian | $ 100,000.00 | Equity Investor | $ 100,000.00 | 904-95 |
| 904 | SSDF4 | | Fund | MTASS Realty LLC | $ 349,521.00 | Equity Investor | $ 349,521.00 | 904-363 |
| 904 | SSDF4 | | Fund | Nancy A Markwalter | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-1143 |
| 904 | SSDF4 | | Fund | Patrick Connely | $ 20,000.00 | Equity Investor | $ 20,000.00 | 904-964 |
| 904 | SSDF4 | | Fund | PATRICK SHEEHAN | $ 90,125.00 | Equity Investor | $ 50,000.00 | 904-783 |
| 904 | SSDF4 | | Fund | Quantum Growth Holdings LLC | $ 15,321.00 | Equity Investor | $ 15,321.00 | 904-354 |
| 904 | SSDF4 | | Fund | Race Mouty | $ 20,000.00 | Equity Investor | $ 20,000.00 | 904-326 |
| 904 | SSDF4 | | Fund | Robert A Demick DDS PA 401K | $ 50,422.00 | Equity Investor | $ 50,422.00 | 904-680 |
| 904 | SSDF4 | | Fund | Robert Conley III | $ 9,750.00 | Equity Investor | $ 325,000.00 | 904-277 |
| 904 | SSDF4 | | Fund | Russell Shurtz (Horizon Trust Company, Custodian FBO Russell Shurtz IRA Account 599991402) | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-924 |
| 904 | SSDF4 | | Fund | Scott Eaton | $ 49,200.00 | Equity Investor | $ 50,000.00 | 904-1470 |
| 904 | SSDF4 | | Fund | Sohm Strategic Investments, LLC | $ 77,250.00 | Investor-Lender and Equity Investor | $ 75,000.00 | 904-865 |
| 904 | SSDF4 | | Fund | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity Investor | $ 260,907.00 | 904-1200 |
| 904 | SSDF4 | | Fund | Stanley J Kessock (Madison Trust Company FBO Stanley J. Kessock) | $ 82,400.00 | Investor-Lender and Equity Investor | $ 80,000.00 | 904-866 |
| 904 | SSDF4 | | Fund | Steven K. Chennappan IRA # 17293-31 | $ 100,000.00 | Equity Investor | $ 100,000.00 | 904-206 |
| 904 | SSDF4 | | Fund | Steven Lipschultz | $ 71,126.00 | Equity Investor | $ 71,126.00 | 904-1391 |
| 904 | SSDF4 | | Fund | The Jacqueline C Rowe Living Trust | $ 372,417.74 | Equity Investor | | 904-139 |
| 904 | SSDF4 | | Fund | The Peter Paul Nuspl Living Trust | $ 91,237.31 | Equity Investor | $ 1,123,278.00 | 904-2044 |
| 904 | SSDF4 | | Fund | US Freedom Investments, LLC | $ 175,500.00 | Equity Investor | $ 32,500.00 | 904-1234 |
| 904 | SSDF4 | | Fund | Vartan Tarakchyan | $ 415,000.00 | Equity Investor | $ 130,000.00 | 904-1118 |
| 904 | SSDF4 | | Fund | Vladimir Matviishin | $ 50,000.00 | Equity Investor | $ 50,000.00 | 904-1395 |
| 904 | SSDF4 | | Fund | William Hooper | $ 93,000.00 | Equity Investor | $ 93,000.00 | 904-278 |
| 904 | SSDF4 | | Fund | Yanicque Michaux | $ 20,000.00 | Equity Investor | $ 20,000.00 | 904-1052 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Annie Chang | $ 246,935.34 | Investor-Lender and Equity Investor | $ 50,000.00 | 904-475 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Charlotte A Hofer | $ 370,000.00 | Equity Investor | | 904-603 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | Claude M West , Linda S Gray, Desert Storm Properties Group, LLC | $ 100,000.00 | Equity Investor | $ 100,000.00 | 904-1281 |
| 904 | SSDF4 (Legacy Fund SSDF4) | | Fund | CM Group, LLC Keith Cooper | $ 75,000.00 | Investor-Lender | $ 75,000.00 | 904-1184 |
| 904 | SSDF4 Legacy Fund | | Fund | Keith Cooper - Concorde Management, LLC | $ 335,000.00 | Investor-Lender | $ 335,000.00 | 904-1183 |
| 904 | SSDF4 Legacy Fund | | Fund | Lola S. Cooper | $ 210,000.00 | Investor-Lender | $ 210,000.00 | 904-1185 |
| 904 | SSDF4 Legacy Fund | | Fund | Melvin Shurtz | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-362 |
| 904 | SSDF4 Legacy Fund | | Fund | Nerses Abramyan | $ 25,000.00 | Equity Investor | $ 25,000.00 | 904-114 |
| 904 | SSDF4 Legacy Fund | | Fund | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 904-168 |
| 904 | SSDF4 Legacy Fund | | Fund | MADISON TRUST COMPANY CUSTODIAN FBO JANET EILEEN TAYLOR M1608009 | $ 107,946.27 | Investor-Lender | $ 130,000.00 | 904-2056 |
| 904 | SSDF4 Legacy Fund | | Fund | Michael Warner, Trustee of Warner Chiropractic Care Center, PC PSP | $ 203,254.00 | Equity Investor | $ 54,524.00 | 904-78 |
| 904 | SSDF4 Legacy Fund | | Fund | NEXT GENERATION TS FBO ELAINE SISON ERNST IRA 2410 | $ 335,000.00 | Equity Investor | $ 235,000.00 | 904-1030 |
| 904 | SSDF4 Legacy Fund | | Fund | Randeep S Kapoor | $ 50,000.00 | Equity Investor | $ 50,000.00 | 904-597 |
| 904 | SSDF4 Legacy Fund | | Fund | Robert Potter | $ 15,000.00 | Equity Investor | $ 15,000.00 | 904-1389 |
| 904 | SSDF4 Legacy Fund | | Fund | Susan Kalisiak-Tingle | $ 106,000.00 | Equity Investor | $ 50,000.00 | 904-1438 |
| 904 | SSDF4 Legacy Fund | | Fund | United Capital Properties, LLC | $ 144,999.00 | Investor-Lender | $ 55,000.00 | 904-1480 |
| 904 | SSDF4 | | Fund | RLD Denouement Holding Company, LLC | $ 150,000.00 | Equity Investor | $ 50,000.00 | 904-483 |
| 904 | SSDF4 (EB South Chicago 1, 2, 3, &4) | | Fund | Steven G. Mouty | $ 465,000.00 | Equity Investor | $ 100,000.00 | 904-821 |

Master Claims List
SEC v. EquityBuild, Inc., et al., Case No. 18-cv-5587
Case: 1:18-cv-05587 Document #: 985 Filed: 04/30/21 Page 88 of 88 PageID #:32234

| Property Number | Property Address | Alternative Address | Type | Claimant Name | Claimed Amount (Total Claimed Amount in Claim Category as Identified on Claim Form) | Claim Category as Identified on Claim Form | Amount Claimed to be Invested in Property | Claim Number |
|---|---|---|---|---|---|---|---|---|
| 906 | SSDF6 | | Fund | 1839 Fund I LLC | $ 92,879.00 | Investor-Lender | $ 92,879.00 | 906-367 |
| 906 | SSDF6 | | Fund | Dana Speed | $ 240,000.00 | Equity Investor | $ 240,000.00 | 906-684 |
| 906 | SSDF6 | | Fund | Hang Zhou and Lu Dong | | Equity Investor | | 906-1335 |
| 906 | SSDF6 | | Fund | iPlan Group Agent for Custodian FBO James B Ploeger IRA | $ 72,000.00 | Investor-Lender | $ 55,000.00 | 906-520 |
| 906 | SSDF6 | | Fund | iPlanGroup Agent for Custodian FBO Charles Michael Anglin | $ 238,889.23 | Investor-Lender | $ 52,474.56 | 906-331 |
| 906 | SSDF6 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Investor-Lender | $ 60,000.00 | 906-797 |
| 906 | SSDF6 | | Fund | Mark P. Mouty | $ 130,703.00 | Equity Investor | $ 120,703.00 | 906-165 |
| 906 | SSDF6 | | Fund | Provident Trust Group, LLC FBO Stephan Tang IRA | $ 71,815.00 | Equity Investor | $ 71,815.00 | 906-172 |
| 906 | SSDF6 | | Fund | Wanda M. Behling | $ 43,719.00 | Equity Investor | $ 11,219.00 | 906-1025 |
| 906 | SSDF6, LLC | | Fund | Peter Flanagan (IRA Services Trust Co. CFBO: Peter Flanagan IRA176308) | $ 50,000.00 | Equity Investor | $ 50,000.00 | 906-1020 |
| 907 | SSDF7 | | Fund | John Gorske | $ 53,087.30 | Equity Investor | $ 53,087.00 | 907-1208 |
| 907 | SSDF7 | | Fund | Property Solutions LLC, Kevin Bybee (managing member) | $ 144,161.89 | Equity Investor | $ 144,161.89 | 907-268 |
| 908 | SSDF 8 | | Fund | Sam Harrison | $ 50,000.00 | Investor-Lender | $ 25,000.00 | 908-2027 |
| 908 | SSDF8 | | Fund | Eric Schwartz | $ 2,787.00 | Equity Investor | $ 2,787.00 | 908-157 |
| 908 | SSDF8 | | Fund | Genevieve Heger and Duke Heger, JTWROS | $ 10,000.00 | Equity Investor | $ 10,000.00 | 908-1414 |
| 908 | SSDF8 | | Fund | Grathia Corp | $ 1,184,081.00 | Investor-Lender | $ 50,000.00 | 908-1445 |
| 908 | SSDF8 | | Fund | Jason Ragan - TSA | $ 128,050.00 | Equity Investor | $ 17,450.00 | 908-1133 |
| 908 | SSDF8 | | Fund | Jason Ragan - TSA | $ 327,324.29 | Equity Investor | $ 54,289.29 | 908-797 |
| 908 | SSDF8 | | Fund | Knickerbocker LLC | $ 105,387.00 | Equity Investor | $ 50,000.00 | 908-2035 |
| 908 | SSDF8 | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 16,033.00 | Equity Investor | $ 16,033.00 | 908-975 |
| 908 | SSDF8 | | Fund | Tolu Makinde | $ 90,000.00 | Investor-Lender | $ 20,000.00 | 908-370 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 25,123.83 | Equity Investor | $ 24,333.00 | 908-1019 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 35,667.00 | Equity Investor | $ 35,667.00 | 908-1211 |
| 908 | SSDF8 Mezzazine Fund | | Fund | John Bloxham | $ 102,991.00 | Equity Investor | $ 162,991.00 | 908-1196 |
| 911 | Hybrid Capital Fund | | Fund | Jason Ragan - TSA | $ 473,079.71 | Equity Investor | $ 24,300.00 | 911-796 |
| 911 | Hybrid Capital Fund | | Fund | Mike M. Cocos | $ 150,000.00 | Equity Investor | $ 50,000.00 | 911-82 |
| 911 | Hybrid Capital Fund | | Fund | PATRICK SHEEHAN | $ 90,125.00 | Equity Investor | $ 40,125.00 | 911-783 |
| 911 | Hybrid Capital Fund, LLC | | Fund | Advanta IRA Services FBO Krushna Dundigalla Acct#8004195 | $ 100,000.00 | Equity Investor | $ 100,000.00 | 911-658 |
| 912 | South Shore Property Holdings | | Fund | Spectra Investments LLC/ Deborah L. Mullica | $ 579,288.00 | Equity Investor | $ 110,000.00 | 912-1220 |
| 912 | SSPH Portfolio 1 | | Fund | Ran Barth | $ 326,358.35 | Equity Investor | $ 331,000.00 | 912-65 |
| 937 | Mezzazine Fund | | Fund | Hopson & Associates LLC | $ 75,000.00 | Investor-Lender | | 937-204 |
| 937 | Mezzazine Fund | | Fund | Steve Weera Tonasut and Esther Kon Tonasut | $ 33,967.00 | Equity Investor | $ 33,967.00 | 937-390 |
| 937 | Mezzazine Fund | | Fund | Wisemove Properties LLC, (Anthony and Linda Reid, members) | $ 668,979.00 | Investor-Lender | | 937-168 |
| 939 | Equity Build SECPN-829 | | Fund | Madison Trust Company FBO Laurie Connely, IRA (Madison Trust Company Cust. Laurie Connely M1711182) | $ 140,592.00 | Equity Investor | $ 20,000.00 | 939-900 |
| 940 | Colony 4 Investment | | Fund | Michael and Lyanne Terada | $ 66,815.34 | Equity Investor | $ 60,194.00 | 54-551 |
| N/A | N/A | | Other | American Express | $ 54,472.25 | Other | | 440 |
| N/A | N/A | | Other | Buildout Inc. | $ 1,200.00 | Independent Contractor | | 240 |
| N/A | N/A | | Other | Cagan Management Group, Inc. | $ 1,000,000.00 | Other | | 856 |
| N/A | N/A | | Other | Chicago Real Estate Resources | $ 5,950.00 | Independent Contractor | | 1449 |
| N/A | N/A | | Other | Consilio, LLC | $ 65,929.74 | Other | | 841 |
| N/A | N/A | | Other | Corporate Creations International, Inc. | $ 13,018.40 | Other | | 886 |
| N/A | N/A | | Other | First Western Properties | $ 21,756.00 | Independent Contractor | | 891 |
| N/A | N/A | | UPN | Frank Sohm IRA | $148,604.93 | Investor-Lender | $ 10,992.19 | 558 |
| N/A | N/A | | Other | Gomberg Sharfman, PC | $ 748.00 | Independent Contractor | | 2083 |
| N/A | N/A | | Other | Jessica Baier | $ 1,982.00 | Independent Contractor | | 933 |
| N/A | N/A | | UPN | Kenneth (Ken) and Maria (Tina) Jorgensen | $453,233.25 | Investor-Lender | $ 37,956.48 | 194 |
| N/A | N/A | | Other | Return Path | $ 22,750.00 | Trade Creditor | | 1471 |
| N/A | N/A | | Other | Texas Comptroller of Public Accounts | $ 42,261.72 | Other | | 613 |
| N/A | N/A | | Other | The Kraus Law Firm | $ 12,010.00 | Trade Creditor | | 425 |
| N/A | N/A | | Other | The Law Office of Richard K. Hellerman, PC | $ 10,032.67 | Independent Contractor | | 142 |
| N/A | N/A | | Other | Whitley Penn LLP | $ 161,406.22 | Trade Creditor | | 536 |
| N/A | Roth IRA and Traditional IRA | | Fund | Ganpat and FEREEDA Seunath | $ 202,515.02 | Equity Investor | $ 202,515.02 | 77 |
| N/A | SSDF | | Fund | Kelly E Welton (iPlanGroup Agent for Custodian FBO Kelly Welton, IRA) | $ 83,813.00 | Equity Investor | | 310 |